# Exhibit 13



Life Sciences Tools & Services
Company Update
March 2, 2022
**BUY**
Jeffrey S. Cohen; jcohen@ladenburg.com  561.620.2049
Destiny A. Hance; dbuch@ladenburg.com  561.620.2104

# Celsius Holdings, Inc.

## Continuous Share Taking Results in Another Strong Q and FY Readout; BUY

CELH (NASDAQ)

| Company & Market Data | |
|---|---|
| Closing Price (as of 03/01/2022): | $62.80 |
| Rating: | BUY |
| Price Target: | $113.50 |
| 52 Week Range: | $39.45 - $110.22 |
| Shares Outstanding (MM): | 74.9 |
| Market Capitalization (MM): | $4,704 |
| Cash (MM): | $16.3 |
| Fiscal Year End: | Dec |

| Estimates | | | |
|---|---|---|---|
| **EPS** | **2021A** | **2022E** | **2023E** |
| 1Q | $0.01 | $0.05 | $0.13 |
| *Prior* | | *$0.08* | |
| 2Q | $0.05 | $0.05 | $0.14 |
| *Prior* | | *$0.06* | *$0.13* |
| 3Q | $0.03 | $0.08 | $0.17 |
| *Prior* | | *$0.11* | *$0.18* |
| 4Q | $0.15 | $0.11 | $0.20 |
| *Prior* | *$0.05E* | | |
| **Full Year** | $0.05 | $0.30 | $0.67 |
| *Prior* | *$0.17* | *$0.38* | |
| **Revenue (MM)** | **2021A** | **2022E** | **2023E** |
| 1Q | $50.0 | $116.8 | $167.5 |
| *Prior* | | *$103.9* | *$146.7* |
| 2Q | $65.1 | $129.9 | $183.6 |
| *Prior* | | *$103.3* | *$144.7* |
| 3Q | $94.9 | $154.2 | $216.3 |
| *Prior* | | *$133.1* | *$186.4* |
| 4Q | $104.3 | $156.2 | $218.1 |
| *Prior* | *$94.6E* | *$131.3* | *$182.5* |
| **Full Year** | $314.3 | $557.1 | $785.6 |
| *Prior* | *$304.7* | *$471.6* | *$660.2* |

| Ratios | | | |
|---|---|---|---|
| **P/E** | 1,256.0x | 209.3x | 93.7x |



*Chart data: Bloomberg*

Celsius announced Q4- and FY-2021 financial results and held a conference call to discuss.

For the quarter, revenue increased upwards of 192% to $104.3 million with revenues from North America totaling $95.9 million and International revenue of $8.3 million. This represents growth of 238% domestically and 15% OUS. Within the US, the company continued to grow the Direct Store Delivery (DSD) network by 413% y/y to 276. As currently configured, the DSD network covers upwards of 98% of the US population. The network now services 65% of MULO+C retail stores, 99% of Mass Channel, and 62% of convenience channels. Further, the recovery of the fitness and vending channels supported additional growth. The topline also benefited from optimization and expansion of SKUs in existing accounts and the onboarding of new accounts driven by C-store additions. Store count increased upwards of 65% to 135,000 locations throughout the US which is also expected to increase in 2022 as retailers complete resets. Within Q4-21, the company placed 300 coolers bringing the total to 1,200 at year-end.

Recent Nielsen data demonstrated an increase of Celsius sales for two weeks, four weeks and 12 weeks of 233%, 234%, and 227%, respectively. This correlates to a 1.8% market share of the energy category. Online, Celsius is now the second largest energy drink on Amazon with a market share of 20.2% share and behind Monster (MNST, $83.23, Not Rated) with a 24.4% share. Moving ahead of Red Bull is a significant commercial milestone for the company and demonstrates the success of the company's marketing strategies. For reference, Amazon's energy category grew approximately 37% as compared to CELH's growth of 94%, outpacing the category by nearly 2.5 times.

OUS, revenues derived from the Nordics increased 7% to $7.4 million and was the strongest year under CELH ownership. Within Sweden, the company launched a new global design which significantly improved awareness and adoption as noted by an increase of market share at approximately 10%. In Finland, Celsius increased within the largest retailer which correlated to 24% revenue growth. Finally, following the Amazon EU launch, Germany is gaining traction and customer awareness with three SKUs. In the UK, the company has introduced three Celsius SKUs as well as six Fast Bar SKUs. As the company moves into 2022, it is anticipated that France and Italy will also be operational during Q1-22. Other international markets generated revenue of $0.9 million and included royalty revenues from China.

Q4-21 OPEX totaled $38.8 million with $24.6 million from S&M and $14.2 million from G&A. The company continues to invest in marketing campaigns including live events as well as expand the headcount to support the rapid growth. Further, G&A included an increase of stock-based compensation as well as higher employee costs. Adjusted EBITDA increased 263% to $10.9 million. Net income and EPS was $11.9 million and $0.16.

For the year, revenue totaled $314.3 million. Domestic revenue increased 186% to $273.0 million while International revenue increased 17% to $41.2 million. Specific to the Nordics, revenue was $38.1 million. OPEX, S&M, and G&A were $132.3 million, $74.4 million, and $57.5 million, respectively. Adjusted EBITDA demonstrated growth of 112% reaching $33.6 million for the year. Net income and EPS was $3.9 million and $0.05. Cash at year-end was approximately $16.3 million. We have determined the company's valuation should be 7.5 times our FY-2025 revenue estimate of $1508.75 million discounted by 2.0 years and 10% or $113.50.

## Disclosures and Analyst Certifications can be found in Appendix A.

640 Fifth Avenue 4th Floor • New York, New York 10019 • Telephone: 212-409-2000 • 800-LAD-THAL

Member: NYSE, NYSE American, NYSE Arca, FINRA, all other principal exchanges and SIPC

Jeffrey S. Cohen 561.620.2049                                        Celsius Holdings, Inc. (CELH)

## Valuation

We believe that Celsius Holdings, Inc. should be valued in comparison with other innovative high-value medical nutrition and pharmaceutical companies and more specifically based on multiples to revenue at some time in the future. The peer group is also representative of companies that have developed proprietary beverages or drink categories and proven to be able to execute a commercialization strategy. While it has been a challenge to specifically compare the company to others existing in the public marketplace, we have assembled a list of other comparable companies.

Based upon the company's rapid growth trajectory we are valuing the company on an EV/revenue multiple and removing our previous combination valuation methodology. As such, we have determined the company's valuation should be 7.5 times our FY-2025 revenue estimate of $1508.75 million discounted by 2.0 years and 10% or $113.50.

**Exhibit 1: Price Target**

| Celsius Holdings, Inc. - EV/Revenue Price Target Model (MM) | | |
|---|---|---|
| **Enterprise Value to Revenue (EV/R)** | | |
| EV/Revenue average for peer group | | 7.50 |
| Total current cash & investments | $ | 61.40 |
| Total current debt | $ | 0.00 |
| Total outstanding shares used in calculation (MM) | $ | 81.50 |
| Estimated Revenue for FY-2025 | $ | 1508.75 |
| Enterprise Value at EV/Revenue multiple | $ | 11377.02 |
| Price target at EV/Revenue multiple | $ | 139.60 |
| Annual discount rate | | 10.0% |
| Discounted number of years | | 2.0 |
| Price Target at EV/Revenue Multiple | $ | 113.07 |
| **Source: Ladenburg Thalmann & Co. Inc., Company reports** | | |



**Exhibit 2: Quarterly Segment Revenue Composition**



*Source: Ladenburg Thalmann & Co., Inc. estimates*

**Exhibit 3: Quarterly Gain and Los**



*Source: Ladenburg Thalmann & Co., Inc. estimates*
*Past performance is not indicative of future results



Jeffrey S. Cohen 561.620.2049 | Celsius Holdings, Inc. (CELH)

**Exhibit 4: Comparable Company Analysis**

| Company Detail | | | Market Data | | | Revenue Estimates (MM) | | | | TEV/Total Revenue Estimates | | | | P/E Estimates | | | | TEV/EBITDA Estimates | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company Name | Ticker | Rating | Price | Shares (MM) | Market Cap (MM) | FY2022 | FY2023 | FY2024 | FY2025 | FY2022 | FY2023 | FY2024 | FY2025 | FY2022 | FY2023 | FY2024 | FY2025 | FY2022 | FY2023 | FY2024 | FY2025 |
| Celsius Holdings, Inc. | NasdaqCM:CELH | BUY | 62.80 | 75 | 4,704 | 491 | 704 | 955 | 1,409 | 9.4 | 6.6 | 4.9 | 3.3 | 164.9 | 77.8 | 47.2 | 36.9 | 85.5 | 44.9 | 30.4 | 22.0 |
| ChromaDex Corporation | NasdaqCM:CDXC | BUY | 2.79 | 68 | 191 | 99 | 131 | 165 | 201 | 1.6 | 1.2 | 1.0 | 0.8 | - | 29.4 | 9.8 | 12.7 | - | 7.4 | 3.5 | - |
| Medifast, Inc. | NYSE:MED | NR | 192.79 | 11 | 2,217 | 1,752 | 1,990 | - | - | 1.2 | 1.1 | - | - | 12.5 | 10.4 | - | - | 8.4 | 7.0 | - | - |
| Monster Beverage Corporation | NasdaqGS:MNST | NR | 83.23 | 529 | 44,059 | 6,236 | 6,800 | 7,457 | 8,027 | 6.6 | 6.0 | 5.5 | 5.1 | 29.2 | 25.8 | 22.8 | 19.5 | 20.0 | 18.0 | 16.3 | 14.8 |
| Primo Water Corporation | TSX:PRMW | NR | 14.19 | 161 | 2,281 | 2,164 | 2,278 | 2,412 | 2,564 | 1.8 | 1.7 | 1.6 | 1.5 | 21.2 | 17.0 | 14.3 | 11.5 | 9.3 | 8.5 | 7.8 | 7.1 |
| Spritzer Bhd | KLSE:SPRITZER | NR | 0.48 | 210 | 100 | 88 | 90 | 89 | - | 0.9 | 0.8 | 0.8 | - | 14.0 | 12.0 | 10.2 | - | 4.3 | 3.9 | 3.9 | - |
| Average | | | 59.38 | 176 | 8,925 | 1,805 | 1,999 | 2,216 | 3,051 | 3.6 | 2.9 | 2.8 | 2.7 | 48.34 | 28.70 | 20.87 | 20.17 | 25.50 | 14.95 | 12.36 | 14.61 |
| Median | | | 38.49 | 118 | 2,249 | 1,122 | 1,347 | 955 | 1,987 | 1.7 | 1.5 | 1.6 | 2.4 | 21.16 | 21.37 | 14.31 | 16.10 | 9.27 | 7.95 | 7.79 | 14.77 |

*Source: S&P Capital IQ*

NR = Not Rated.
Pricing is as of 03/01/2022.
Mention of specific companies not covered by Ladenburg Thalmann & Co Inc. is not a recommendation to buy, hold or sell those securities mentioned.



## Primary Risks

In addition to normal economic and market risk factors that impact most all equities, we believe that the primary risks to our recommendation and price target of an investment in Celsius Holdings, Inc. shares include, but are not limited to:

**Management and Board Stability**
Significant loss of key personnel could prove to be damaging toward the operational efficiencies and further growth of the company. The departure of key personnel could materially affect the overall performance and strategy of the company going forward. The company is highly dependent on the services of its current management team and board.

**Commercialization**
There are no assurances that the company will be able to execute its current commercial strategy and generate our estimated revenues. There is the possibility that similar products will be developed or sold which could compete with Celsius's current and anticipated offerings and take market share and revenues from current projections. International sales of its products will account for a portion of the company's revenues in the future, which will expose the company to certain operating risks. If they are unable to successfully manage their international activities, net sales or results of operations the financial condition of the company could be adversely impacted.

**Competition and Adoption**
As is the case within the beverage and consumer goods industry, there exist various innovative and highly competitive corporations. The company could be negatively impacted from current and future competitive products into the marketplace. There can be no assurances that the company's products will continue to be attractive as compared with other potential products and functional foods and beverages. Potential current and future market share and market acceptance of the company's products will depend on its ability to demonstrate that its products represent an attractive alternative as compared with traditional offerings.

**Intellectual Property**
The company's dense portfolio of exclusively and non-exclusively licensed domestic and international patents has provided significant protection to this point. It may be possible that the company's patents be called into question or determined to infringe on their portfolio. Likewise, the company could become engaged in legal disputes among other entities. Any potential litigation could negatively impact the company with regard to their freedom to operate, product limitations and/or could result in costly and lengthy litigation. The future expiration of the existing patents could also pose as a problem for the company's technology as well as its growth strategies.



**Regulatory / Development Risks**

Modifications or future iterations of the company's currently approved products are subject to FDA and other regulatory body requirements in the United States and similar agencies in other countries. Products under current development may require extensive testing, studies, data submission and/or clinical evaluation prior to granting of proper licenses to sell in various geographies. If the company fails to comply with applicable regulatory requirements the FDA and other regulatory bodies could deny marketing clearance or approval, withdraw approvals, or impose civil penalties, including fines, product seizures or product recalls and, in extreme cases, criminal sanctions. There can be no assurances that the product will be available for sale or that anticipated revenues coincide with our current estimates.

**Other**

The company has a history of losses and may experience additional losses in the futures The FDA has not passed on the efficacy of their products or the accuracy of any claim the company makes related to their products.

In late 2016, the company became subject to the periodic reporting requirements of the Securities Exchange Act of 1934 (the "Exchange Act") that require the company to incur audit fees and legal fees in connection with the preparation of such reports. These additional costs could reduce or eliminate their ability to earn a profit.



Jeffrey S. Cohen 561.620.2049                                                                 Celsius Holdings, Inc. (CELH)

## Financial Statements & Modelling

**Exhibit 5: Segmented Revenue Composition**

| Celsius Holdings, Inc. - Revenue & Percentage Composition | 2018 A | 2019 A | 2020 A | Q1-21 A | Q2-21 A | Q3-21 A | Q4-21 A | 2021 A | Q1-22 E | Q2-22 E | Q3-22 E | Q4-22 E | 2022 E | Q1-23 E | Q2-23 E | Q3-23 E | Q4-23 E | 2023 E | Q1-24 E | Q2-24 E | Q3-24 E | Q4-24 E | 2024 E | Q1-25 E | Q2-25 E | Q3-25 E | Q4-25 E | 2025 E |
| *All figures are U.S. Dollars ($ in Millions)* | Dec-18 | Dec-19 | Dec-20 | Mar-21 | Jun-21 | Sep-21 | Dec-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Dec-22 | Mar-23 | Jun-23 | Sep-23 | Dec-23 | Dec-23 | Mar-24 | Jun-24 | Sep-24 | Dec-24 | Dec-24 | Mar-25 | Jun-25 | Sep-25 | Dec-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Composition** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| International Revenue | 13.7 | 15.5 | 35.3 | 11.0 | 11.5 | 10.4 | 8.3 | 41.2 | 9.9 | 11.9 | 12.3 | 10.5 | 44.6 | 11.5 | 13.8 | 14.7 | 12.5 | 52.6 | 13.6 | 16.1 | 17.4 | 14.8 | 61.8 | 16.3 | 18.6 | 19.5 | 17.8 | 72.2 |
| Domestic Revenue | 38.9 | 59.6 | 95.5 | 39.0 | 53.6 | 84.5 | 95.9 | 273.0 | 106.9 | 117.9 | 142.0 | 145.8 | 512.5 | 156.0 | 169.8 | 201.6 | 205.5 | 733.0 | 218.4 | 237.7 | 282.2 | 287.7 | 1,026.1 | 305.8 | 332.8 | 395.1 | 402.8 | 1,436.6 |
| Total Revenue | 52.6 | 75.1 | 130.8 | 50.0 | 65.1 | 94.9 | 104.2 | 314.2 | 116.8 | 129.9 | 154.2 | 156.2 | 557.1 | 167.5 | 183.6 | 216.3 | 218.1 | 785.6 | 232.0 | 253.8 | 299.6 | 302.6 | 1,088.0 | 322.1 | 351.4 | 414.6 | 420.6 | 1,508.7 |
| **Percentage Composition** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| International Revenue | 26.0% | 20.7% | 27.0% | 22.0% | 17.6% | 11.0% | 8.0% | 13.1% | 8.5% | 9.2% | 8.0% | 6.7% | 8.0% | 6.9% | 7.5% | 6.8% | 5.8% | 6.7% | 5.9% | 6.3% | 5.8% | 4.9% | 5.7% | 5.1% | 5.3% | 4.7% | 4.2% | 4.8% |
| Domestic Revenue | 74.0% | 79.3% | 73.0% | 78.0% | 82.4% | 89.0% | 92.0% | 86.9% | 91.5% | 90.8% | 92.0% | 93.3% | 92.0% | 93.1% | 92.5% | 93.2% | 94.2% | 93.3% | 94.1% | 93.7% | 94.2% | 95.1% | 94.3% | 94.9% | 94.7% | 95.3% | 95.8% | 95.2% |
| Totals | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Growth Analysis (Y/Y)** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| International Revenue | 13.2% | 13.4% | 127.3% | 25.0% | 24.7% | 4.5% | 13.7% | 16.8% | -10.0% | 4.0% | 18.0% | 26.0% | 8.2% | 16.0% | 16.0% | 20.0% | 20.0% | 18.0% | 18.0% | 16.0% | 18.0% | 18.0% | 17.5% | 20.0% | 16.0% | 12.0% | 20.0% | 16.7% |
| Domestic Revenue | 61.8% | 53.2% | 60.1% | 101.5% | 157.3% | 214.2% | 237.7% | 185.9% | 174.0% | 120.0% | 68.0% | 52.0% | 87.7% | 46.0% | 44.0% | 42.0% | 41.0% | 43.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Totals | 45.5% | 42.8% | 74.0% | 77.5% | 116.6% | 157.6% | 191.9% | 140.3% | 133.4% | 99.5% | 62.5% | 49.9% | 77.3% | 43.4% | 41.4% | 40.2% | 39.6% | 41.0% | 38.5% | 38.2% | 38.5% | 38.7% | 38.5% | 38.8% | 38.5% | 38.4% | 39.0% | 38.7% |

Source: Ladenburg Thalmann & Co. Inc., Company reports



## Exhibit 6: Income Statement

| Celsius Holdings, Inc. - Consolidated Statement of Operations ($MM)<br>All figures are U.S. Dollars ($ in Millions) Blue shading denotes variables | 2018 A Dec-18 | 2019 A Dec-19 | 2020 A Dec-20 | Q1-21 A Mar-21 | Q2-21 A Jun-21 | Q3-21 A Sep-21 | Q4-21 A Dec-21 | 2021 A Dec-21 | Q1-22 E Mar-22 | Q2-22 E Jun-22 | Q3-22 E Sep-22 | Q4-22 E Dec-22 | 2022 E Dec-22 | Q1-23 E Mar-23 | Q2-23 E Jun-23 | Q3-23 E Sep-23 | Q4-23 E Dec-23 | 2023 E Dec-23 | Q1-24 E Mar-24 | Q2-24 E Jun-24 | Q3-24 E Sep-24 | Q4-24 E Dec-24 | 2024 E Dec-24 | Q1-25 E Mar-25 | Q2-25 E Jun-25 | Q3-25 E Sep-25 | Q4-25 E Dec-25 | 2025 E Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 52.60 | 75.15 | 130.73 | 50.03 | 65.07 | 94.91 | 104.25 | 314.27 | 116.80 | 129.85 | 154.23 | 156.23 | 557.11 | 167.55 | 183.65 | 216.31 | 218.08 | 785.59 | 232.03 | 253.78 | 299.59 | 302.55 | 1087.96 | 322.13 | 351.44 | 414.57 | 420.61 | 1508.75 |
| Cost of revenue (COGS) | 31.54 | 43.84 | 69.75 | 29.46 | 36.82 | 57.22 | 62.61 | 186.10 | 70.31 | 77.39 | 90.38 | 90.61 | 328.70 | 96.17 | 105.05 | 123.30 | 123.87 | 448.38 | 131.33 | 143.13 | 167.77 | 168.83 | 611.06 | 179.42 | 194.70 | 228.01 | 230.92 | 833.05 |
| Gross profit | 21.06 | 31.30 | 60.97 | 20.58 | 28.25 | 37.69 | 41.65 | 128.17 | 46.49 | 52.46 | 63.85 | 65.61 | 228.41 | 71.37 | 78.60 | 93.01 | 94.21 | 337.20 | 100.70 | 110.65 | 131.82 | 133.73 | 476.90 | 142.70 | 156.74 | 186.55 | 189.70 | 675.70 |
| Operating expenses | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sales & marketing | 21.21 | 21.13 | 34.88 | 11.96 | 15.53 | 22.62 | 24.63 | 74.74 | 27.75 | 31.06 | 36.87 | 37.19 | 132.87 | 39.95 | 43.80 | 51.62 | 51.32 | 186.69 | 54.74 | 59.56 | 69.69 | 69.28 | 253.27 | 74.44 | 81.01 | 94.78 | 94.22 | 344.44 |
| General & administration | 10.49 | 11.62 | 18.19 | 7.81 | 12.30 | 23.26 | 14.16 | 57.52 | 14.91 | 17.71 | 20.70 | 19.82 | 73.14 | 20.88 | 23.56 | 27.94 | 27.15 | 99.53 | 28.60 | 31.57 | 37.16 | 36.93 | 134.26 | 38.61 | 42.30 | 49.43 | 50.22 | 180.56 |
| Total Operating expenses | 31.70 | 32.75 | 53.06 | 19.77 | 27.83 | 45.88 | 38.78 | 132.26 | 42.66 | 48.77 | 57.57 | 57.01 | 206.01 | 60.83 | 67.35 | 79.56 | 78.47 | 286.22 | 83.33 | 91.13 | 106.85 | 106.21 | 387.52 | 113.05 | 123.31 | 144.20 | 144.44 | 525.00 |
| Operating Income (Loss) | (10.64) | (1.45) | 7.91 | 0.81 | 0.42 | (8.18) | 2.86 | (4.09) | 3.83 | 3.69 | 6.28 | 8.61 | 22.41 | 10.55 | 11.25 | 13.45 | 15.74 | 50.98 | 17.37 | 19.52 | 24.97 | 27.52 | 89.38 | 29.65 | 33.44 | 42.35 | 45.26 | 150.70 |
| Other income (expense) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest income on note receivable | 0.00 | 0.29 | 0.36 | 0.09 | 0.08 | 0.08 | 0.08 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest expense | (0.17) | (0.42) | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest expense on bonds | | | (0.43) | 0.00 | 0.00 | (0.00) | | (0.00) | | | | | | | | | | | | | | | | | | | | |
| Interest on other obligations | | (0.05) | (0.15) | (0.00) | (0.00) | 0.00 | (0.00) | (0.01) | | | | | | | | | | | | | | | | | | | | |
| Amortization of Discount: Note Payable | (0.01) | (0.83) | 0.00 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Amortization on bonds payable | | | (0.58) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Amortization of intangibles | | | 0.00 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Amortization of financial leases | | | 0.14 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other expense | | (0.03) | (0.05) | (0.01) | 0.11 | (0.10) | | 0.00 | | | | | | | | | | | | | | | | | | | | |
| Gain on lease cancellations | | | 0.15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Realized foreign exchange loss | | | 1.38 | (0.30) | 0.18 | (0.33) | 0.17 | (0.28) | | | | | | | | | | | | | | | | | | | | |
| European taxes | | | (0.08) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loss on investment repayment | | | 0.00 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gain on note receivable | | 12.46 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loss on Debt Extinguishment | (0.38) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gain from the sales of equipment | | | 0.00 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total other income (expense), net | (0.56) | 11.42 | 0.73 | (0.23) | 0.36 | (0.35) | 0.25 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net income before income taxes | (11.20) | 9.97 | 8.64 | 0.59 | 0.78 | (8.54) | 3.11 | (4.06) | 3.83 | 3.69 | 6.28 | 8.61 | 22.41 | 10.55 | 11.25 | 13.45 | 15.74 | 50.98 | 17.37 | 19.52 | 24.97 | 27.52 | 89.38 | 29.65 | 33.44 | 42.35 | 45.26 | 150.70 |
| Income Tax Expense | | | (0.12) | 0.00 | 0.00 | (0.83) | 8.83 | 8.00 | 0.50 | 0.50 | 0.50 | 0.50 | 2.00 | 0.50 | 0.60 | 0.70 | 0.80 | 2.60 | 1.00 | 1.50 | 2.00 | 2.50 | 7.00 | 3.00 | 3.50 | 4.00 | 4.50 | 15.00 |
| Net income | | | 8.52 | 0.59 | 0.78 | (9.37) | 11.94 | 3.94 | 3.33 | 3.19 | 5.78 | 8.11 | 20.41 | 10.05 | 10.65 | 12.75 | 14.94 | 48.38 | 16.37 | 18.02 | 22.97 | 25.02 | 82.38 | 26.65 | 29.94 | 38.35 | 40.76 | 135.70 |
| Other comprehensive income/(loss): | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Foreign currency translation income/(losses) | | | 0.55 | (0.19) | 0.28 | 1.28 | (0.55) | 0.82 | (0.30) | (0.30) | (0.30) | (0.30) | (1.20) | (0.20) | (0.20) | (0.20) | (0.20) | (0.80) | (0.10) | (0.10) | (0.10) | (0.10) | (0.40) | (0.10) | (0.10) | (0.10) | (0.10) | (0.40) |
| Comprehensive Income | | | 9.08 | 0.39 | 1.06 | (8.09) | 11.39 | 4.75 | 3.03 | 2.89 | 5.48 | 7.81 | 19.21 | 9.85 | 10.45 | 12.55 | 14.74 | 47.58 | 16.27 | 17.92 | 22.87 | 24.92 | 81.98 | 26.55 | 29.84 | 38.25 | 40.66 | 135.30 |
| Preferred stock dividend | (0.21) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | | | | | | | | | | | | |
| Preferred stock dividend- beneficial conversion feature | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net income available to shareholders | (11.42) | 9.97 | 8.64 | 0.59 | 0.78 | (9.37) | 11.94 | 3.94 | 3.83 | 3.69 | 6.28 | 8.61 | 22.41 | 10.55 | 11.25 | 13.45 | 15.74 | 50.98 | 17.37 | 19.52 | 24.97 | 27.52 | 89.38 | 29.65 | 33.44 | 42.35 | 45.26 | 150.70 |
| Net income (loss) per share - basic | (0.23) | 0.16 | 0.12 | 0.01 | 0.01 | (0.13) | 0.16 | 0.05 | 0.05 | 0.05 | 0.08 | 0.11 | 0.30 | 0.14 | 0.15 | 0.18 | 0.21 | 0.67 | 0.23 | 0.25 | 0.32 | 0.36 | 1.16 | 0.38 | 0.43 | 0.54 | 0.58 | 1.93 |
| Net gain (loss) per share - diluted | (0.23) | 0.16 | 0.12 | 0.01 | 0.01 | (0.12) | 0.15 | 0.05 | 0.05 | 0.05 | 0.08 | 0.11 | 0.30 | 0.13 | 0.14 | 0.17 | 0.20 | 0.67 | 0.22 | 0.24 | 0.31 | 0.34 | 1.16 | 0.36 | 0.41 | 0.52 | 0.56 | 1.93 |
| Shares used to compute basic net loss per share | 50.05 | 60.76 | 70.20 | 72.52 | 73.16 | 74.61 | 74.84 | 73.78 | 75.00 | 75.20 | 75.40 | 75.60 | 75.30 | 76.00 | 76.00 | 76.00 | 76.00 | 76.00 | 77.00 | 77.00 | 77.00 | 77.00 | 77.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| Shares used to compute diluted net loss per share | 50.05 | 64.18 | 74.44 | 76.93 | 77.24 | 78.47 | 78.39 | 77.69 | 78.60 | 78.80 | 79.00 | 79.40 | 78.95 | 79.60 | 79.60 | 79.60 | 79.60 | 79.60 | 80.50 | 80.50 | 80.50 | 80.50 | 80.50 | 81.50 | 81.50 | 81.80 | 81.50 | 81.58 |
| **MARGIN ANALYSIS** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cost of revenue (COGS) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cost of goods | 60.0% | 58.3% | 53.4% | 58.9% | 56.6% | 60.3% | 60.1% | 59.2% | 60.2% | 59.6% | 58.6% | 58.0% | 59.0% | 57.4% | 57.2% | 57.0% | 56.8% | 57.1% | 56.6% | 56.4% | 56.0% | 55.8% | 56.2% | 55.7% | 55.4% | 55.0% | 54.9% | 55.2% |
| Gross margins | 40.0% | 41.7% | 46.6% | 41.1% | 43.4% | 39.7% | 39.9% | 40.8% | 39.8% | 40.4% | 41.4% | 42.0% | 41.0% | 42.6% | 42.8% | 43.0% | 43.2% | 42.9% | 43.4% | 43.6% | 44.0% | 44.2% | 43.8% | 44.3% | 44.6% | 45.0% | 45.1% | 44.8% |
| Expenses | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sales & marketing | 40.3% | 28.1% | 26.7% | 23.9% | 23.9% | 23.8% | 23.6% | 23.8% | 23.8% | 23.9% | 23.9% | 23.8% | 23.8% | 23.8% | 23.8% | 23.9% | 23.5% | 23.8% | 23.6% | 23.5% | 23.3% | 22.9% | 23.3% | 23.1% | 23.0% | 22.9% | 22.4% | 22.8% |
| General and administrative | 19.9% | 15.5% | 13.9% | 15.6% | 18.9% | 24.5% | 13.6% | 18.3% | 12.8% | 13.6% | 13.4% | 12.7% | 13.1% | 12.5% | 12.8% | 12.9% | 12.5% | 12.7% | 12.3% | 12.4% | 12.4% | 12.2% | 12.3% | 12.0% | 12.0% | 11.9% | 11.9% | 12.0% |
| Total Expenses (%) | 60.3% | 43.6% | 40.6% | 39.5% | 42.8% | 48.3% | 37.2% | 42.1% | 36.5% | 37.6% | 37.3% | 36.5% | 37.0% | 36.3% | 36.7% | 36.8% | 36.0% | 36.4% | 35.9% | 35.9% | 35.7% | 35.1% | 35.6% | 35.1% | 35.1% | 34.8% | 34.3% | 34.8% |
| **GROWTH ANALYSIS (Y/Y)** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Revenues | 45.5% | 42.9% | 74.0% | 77.5% | 116.6% | 157.6% | 192.3% | 140.4% | 133.4% | 99.5% | 62.5% | 49.9% | 77.3% | 43.4% | 41.4% | 40.2% | 39.6% | 41.0% | 38.5% | 38.2% | 38.5% | 38.7% | 38.5% | 38.8% | 38.5% | 38.4% | 39.0% | 38.7% |
| Revenues (q/q) | | | | 40.3% | 30.1% | 45.8% | 9.8% | | 12.0% | 11.2% | 18.8% | 1.3% | | 7.2% | 9.6% | 17.8% | 0.8% | | 6.4% | 9.4% | 18.1% | 1.0% | | 6.5% | 9.1% | 18.0% | 1.5% | |
| Cost of goods | 52.1% | 39.0% | 59.1% | 94.0% | 116.3% | 196.4% | 243.3% | 166.8% | 138.7% | 110.2% | 58.0% | 44.7% | 76.6% | 36.8% | 35.7% | 36.4% | 36.7% | 36.4% | 36.6% | 36.3% | 36.1% | 36.3% | 36.3% | 36.6% | 36.0% | 35.9% | 36.8% | 36.3% |
| Expenses | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sales & marketing | 27.7% | -0.4% | 65.1% | 59.3% | 97.4% | 173.6% | 119.2% | 114.3% | 132.0% | 100.0% | 63.0% | 51.0% | 77.8% | 44.0% | 41.0% | 40.0% | 38.0% | 40.5% | 37.0% | 36.0% | 35.0% | 35.0% | 35.7% | 36.0% | 36.0% | 36.0% | 36.0% | 36.0% |
| General & administration | 52.0% | 10.8% | 56.5% | 83.8% | 236.5% | 410.3% | 147.2% | 216.3% | 91.0% | 44.0% | -11.0% | 40.0% | 27.2% | 40.0% | 33.0% | 35.0% | 37.0% | 16.0% | 37.0% | 34.0% | 33.0% | 36.0% | 34.9% | 35.0% | 34.0% | 33.0% | 36.0% | 34.5% |
| Total operating expenses | 34.8% | 3.3% | 62.0% | 68.2% | 141.6% | 257.7% | 128.7% | 149.2% | 115.8% | 75.3% | 25.5% | 47.0% | 55.8% | 42.6% | 38.1% | 38.2% | 37.7% | 38.9% | 37.0% | 35.3% | 34.3% | 35.3% | 35.4% | 35.7% | 35.3% | 35.0% | 36.0% | 35.5% |
| Source: Ladenburg Thalmann & Co. Inc., Company reports | | | | | | | | | | | | | | | | | | | | | | | | | | | | |



Jeffrey S. Cohen 561.620.2049                                                                 Celsius Holdings, Inc. (CELH)

**Exhibit 7: Adjusted EBITDA**

| Celsius Holdings, Inc. - Adjusted EBITDA Calculations<br>All figures are U.S. Dollars ($ in Millions) Blue shading denotes variables | 2018 A<br>Dec-18 | 2019 A<br>Dec-19 | 2020 A<br>Dec-20 | Q1-21 E<br>Mar-21 | Q2-21 E<br>Jun-21 | Q3-21 E<br>Sep-21 | Q4-21 E<br>Dec-21 | 2021 E<br>Dec-21 | Q1-22 E<br>Mar-22 | Q2-22 E<br>Jun-22 | Q3-22 E<br>Sep-22 | Q4-22 E<br>Dec-22 | 2022 E<br>Dec-22 | Q1-23 E<br>Mar-23 | Q2-23 E<br>Jun-23 | Q3-23 E<br>Sep-23 | Q4-23 E<br>Dec-23 | 2023 E<br>Dec-23 | Q1-24 E<br>Mar-24 | Q2-24 E<br>Jun-24 | Q3-24 E<br>Sep-24 | Q4-24 E<br>Dec-24 | 2024 E<br>Dec-24 | Q1-25 E<br>Mar-25 | Q2-25 E<br>Jun-25 | Q3-25 E<br>Sep-25 | Q4-25 E<br>Dec-25 | 2025 E<br>Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue | 52.60 | 75.15 | 130.73 | 50.03 | 65.07 | 94.91 | 104.25 | 314.27 | 116.80 | 129.85 | 154.23 | 156.23 | 557.11 | 167.55 | 183.65 | 216.31 | 218.08 | 785.59 | 232.03 | 253.78 | 299.59 | 302.55 | 1087.96 | 322.13 | 351.44 | 414.57 | 420.61 | 1508.75 |
| GAAP net gain(loss) | (11.42) | 9.97 | 8.52 | 0.59 | 3.96 | 2.75 | 11.94 | 19.23 | 3.83 | 3.69 | 6.28 | 8.61 | 22.41 | 10.55 | 11.25 | 13.45 | 15.74 | 50.98 | 17.37 | 19.52 | 24.97 | 27.52 | 89.38 | 29.65 | 33.44 | 42.35 | 45.26 | 150.70 |
| GAAP net gain(loss) as % of revenues | -21.7% | 13% | 6.5% | 1.2% | 6.1% | 2.9% | 11.5% | 6.1% | 3.3% | 2.8% | 4.1% | 5.5% | 4.0% | 6.3% | 6.1% | 6.2% | 7.2% | 6.5% | 7.5% | 7.7% | 8.3% | 9.1% | 8.2% | 9.2% | 9.5% | 10.2% | 10.8% | 10.0% |
| Income tax expense | | | | | | 0.83 | (8.83) | (8.00) | (0.50) | (0.50) | (0.50) | (0.50) | (2.00) | (0.50) | (0.60) | (0.70) | (0.80) | (2.60) | (1.00) | (1.50) | (2.00) | (2.50) | (7.00) | (3.00) | (3.50) | (4.00) | (4.50) | (15.00) |
| Depreciation and amortization | 0.05 | 0.89 | 1.61 | 0.31 | 0.32 | 0.44 | 0.30 | 1.37 | 0.45 | 0.48 | 0.50 | 0.53 | 1.96 | 0.55 | 0.57 | 0.60 | 0.65 | 2.37 | 0.68 | 0.70 | 0.75 | 0.75 | 2.88 | 0.80 | 0.80 | 0.80 | 0.80 | 3.20 |
| Net interest expense | 0.17 | 0.23 | 0.09 | (0.07) | (0.08) | (0.07) | (0.08) | (0.29) | (0.05) | (0.05) | (0.05) | (0.05) | (0.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Preferred stock dividend | 0.21 | 0.00 | 0.00 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stock-based compensation | 4.29 | 4.83 | 6.34 | 3.58 | 4.02 | 5.80 | 7.78 | 21.18 | 8.00 | 8.50 | 9.00 | 9.50 | 35.00 | 10.00 | 10.50 | 11.00 | 11.50 | 43.00 | 12.00 | 12.00 | 12.00 | 12.00 | 48.00 | 13.00 | 13.00 | 13.00 | 13.00 | 52.00 |
| Loss on debt extinguishment | 0.38 | 0.00 | 0.00 | | (0.29) | | 0.00 | (0.29) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (Gain)/ loss on note receivable | 0.00 | (12.46) | (1.28) | 0.30 | 0.00 | | | 0.30 | 0.10 | 0.10 | 0.10 | 0.10 | 0.40 | 0.20 | 0.20 | 0.20 | 0.20 | 0.80 | 0.30 | 0.30 | 0.30 | 0.30 | 1.20 | 0.40 | 0.40 | 0.40 | 0.40 | 1.60 |
| Inventory write-down | 0.18 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 | 0.10 | 0.10 | 0.40 |
| CEO recruiting fees | 0.10 | 0.00 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 0.00 |
| Legal settlement | 1.02 | 0.00 | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 0.00 | | | | | 0.00 |
| Acquisition costs | 0.00 | 0.58 | | 0.28 | 0.00 | | 0.20 | 0.48 | 0.15 | 0.15 | 0.15 | 0.15 | 0.60 | 0.18 | 0.18 | 0.18 | 0.18 | 0.72 | 0.20 | 0.20 | 0.20 | 0.20 | 0.80 | 0.20 | 0.20 | 0.20 | 0.20 | 0.80 |
| Foreign currency translation income/(losses) | | | | | | 0.33 | (0.17) | 0.15 | (0.30) | (0.30) | (0.30) | (0.30) | (1.20) | (0.20) | (0.20) | (0.20) | (0.20) | (0.80) | (0.10) | (0.10) | (0.10) | (0.10) | (0.40) | (0.10) | (0.10) | (0.10) | (0.10) | (0.40) |
| Adjusted EBITDA | (5.22) | 4.04 | 15.29 | 4.99 | 7.94 | 10.08 | 11.14 | 34.14 | 12.48 | 12.87 | 15.98 | 18.84 | 60.17 | 21.48 | 22.70 | 25.43 | 28.27 | 97.87 | 30.55 | 32.72 | 38.22 | 40.77 | 142.26 | 44.15 | 47.94 | 56.85 | 59.76 | 208.70 |
| Adjusted EBITDA as % of revenues | -9.9% | 0.05 | 11.7% | 10.0% | 12.2% | 10.6% | 10.7% | 10.9% | 10.7% | 9.9% | 10.4% | 12.1% | 10.8% | 12.8% | 12.4% | 11.8% | 13.0% | 12.5% | 13.2% | 12.9% | 12.8% | 13.5% | 13.1% | 13.7% | 13.6% | 13.7% | 14.2% | 13.8% |

Source: Ladenburg Thalmann & Co. Inc., Company reports


LADENBURG
THALMANN
ESTABLISHED 1876

Celsius Holdings, Inc. (CELH)

**Exhibit 8: Annual Segmented Revenue Composition**

| Celsius Holdings, Inc. - Revenue & Percentage Composition | 2018 A | 2019 A | 2020 A | 2021 A | 2022 E | 2023 E | 2024 E | 2025 E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| *All figures are U.S. Dollars ($ in Millions)* | Dec-18 | Dec-19 | Dec-20 | Dec-21 | Dec-22 | Dec-23 | Dec-24 | Dec-25 |
| **Revenue Composition** | | | | | | | | |
| International Revenue | 13.7 | 15.5 | 35.3 | 41.2 | 44.6 | 52.6 | 61.8 | 72.2 |
| Domestic Revenue | 38.9 | 59.6 | 95.5 | 273.0 | 512.5 | 733.0 | 1,026.1 | 1,436.6 |
| Total Revenue | 52.6 | 75.1 | 130.8 | 314.2 | 557.1 | 785.6 | 1,088.0 | 1,508.7 |
| **Percentage Composition** | | | | | | | | |
| International Revenue | 26.0% | 20.7% | 27.0% | 13.1% | 8.0% | 6.7% | 5.7% | 4.8% |
| Domestic Revenue | 74.0% | 79.3% | 73.0% | 86.9% | 92.0% | 93.3% | 94.3% | 95.2% |
| Totals | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Growth Analysis (Y/Y)** | | | | | | | | |
| International Revenue | 13.2% | 13.4% | 127.3% | 16.8% | 8.2% | 18.0% | 17.5% | 16.7% |
| Domestic Revenue | 61.8% | 53.2% | 60.1% | 185.9% | 87.7% | 43.0% | 40.0% | 40.0% |
| Totals | 45.5% | 42.8% | 74.0% | 140.3% | 77.3% | 41.0% | 38.5% | 38.7% |
| Source: Ladenburg Thalmann & Co. Inc., Company reports | | | | | | | | |



Jeffrey S. Cohen 561.620.2049                                                                     Celsius Holdings, Inc. (CELH)

**Exhibit 9: Annual Income Statement**

| Celsius Holdings, Inc. - Consolidated Statement of Operations ($MM) / All figures are U.S. Dollars ($ in Millions) Blue shading denotes variables | 2018 A Dec-18 | 2019 A Dec-19 | 2020 A Dec-20 | 2021 A Dec-21 | 2022 E Dec-22 | 2023 E Dec-23 | 2024 E Dec-24 | 2025 E Dec-25 |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 52.60 | 75.15 | 130.73 | 314.27 | 557.11 | 785.59 | 1087.96 | 1508.75 |
| Cost of revenue (COGS) | 31.54 | 43.84 | 69.75 | 186.10 | 328.70 | 448.38 | 611.06 | 833.05 |
| Gross profit | 21.06 | 31.30 | 60.97 | 128.17 | 228.41 | 337.20 | 476.90 | 675.70 |
| Operating expenses | | | | | | | | |
| Sales & marketing | 21.21 | 21.13 | 34.88 | 74.74 | 132.87 | 186.69 | 253.27 | 344.44 |
| General & administration | 10.49 | 11.62 | 18.19 | 57.52 | 73.14 | 99.53 | 134.26 | 180.56 |
| Total Operating expenses | 31.70 | 32.75 | 53.06 | 132.26 | 206.01 | 286.22 | 387.52 | 525.00 |
| Operating Income (Loss) | (10.64) | (1.45) | 7.91 | (4.09) | 22.41 | 50.98 | 89.38 | 150.70 |
| Other income (expense) | | | | | | | | |
| Interest income on note receivable | 0.00 | 0.29 | 0.36 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest expense | (0.17) | (0.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest expense on bonds | | | (0.43) | (0.00) | | | | |
| Interest on other obligations | | | (0.05) | (0.15) | (0.01) | | | |
| Amortization of Discount: Note Payable | (0.01) | (0.83) | 0.00 | | | | | |
| Amortization on bonds payable | | | (0.58) | | | | | |
| Amortization of intangibles | | | 0.00 | | | | | |
| Amortization of financial leases | | | 0.14 | | | | | |
| Other expense | | (0.03) | (0.05) | 0.00 | | | | |
| Gain on lease cancellations | | | 0.15 | | | | | |
| Realized foreign exchange loss | | | 1.38 | (0.28) | | | | |
| European taxes | | | (0.08) | | | | | |
| Loss on investment repayment | | | 0.00 | | | | | |
| Gain on note receivable | | 12.46 | | | | | | |
| Loss on Debt Extinguishment | (0.38) | | | | | | | |
| Gain from the sales of equipment | | | 0.00 | | | | | |
| Total other income (expense), net | (0.56) | 11.42 | 0.73 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net income before income taxes | (11.20) | 9.97 | 8.64 | (4.06) | 22.41 | 50.98 | 89.38 | 150.70 |
| Income Tax Expense | | | (0.12) | 8.00 | 2.00 | 2.60 | 7.00 | 15.00 |
| Net income | | | 8.52 | 3.94 | 20.41 | 48.38 | 82.38 | 135.70 |
| Other comprehensive income/(loss): | | | | | | | | |
| Foreign currency translation income/(losses) | | | 0.55 | 0.82 | (1.20) | (0.80) | (0.40) | (0.40) |
| Comprehensive Income | | | 9.08 | 4.75 | 19.21 | 47.58 | 81.98 | 135.30 |
| Preferred stock dividend | (0.21) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Preferred stock dividend- beneficial conversion feature | | | | | | | | |
| Net income available to shareholders | (11.42) | 9.97 | 8.64 | 3.94 | 22.41 | 50.98 | 89.38 | 150.70 |
| Net income (loss) per share - basic | (0.23) | 0.16 | 0.12 | 0.05 | 0.30 | 0.67 | 1.16 | 1.93 |
| Net gain (loss) per share - diluted | (0.23) | 0.16 | 0.12 | 0.05 | 0.30 | 0.67 | 1.16 | 1.93 |
| Shares used to compute basic net loss per share | 50.05 | 60.76 | 70.20 | 73.78 | 75.30 | 76.00 | 77.00 | 78.00 |
| Shares used to compute diluted net loss per share | 50.05 | 64.18 | 74.44 | 77.69 | 78.95 | 79.60 | 80.50 | 81.58 |
| **MARGIN ANALYSIS** | | | | | | | | |
| Cost of revenue (COGS) | | | | | | | | |
| Cost of goods | 60.0% | 58.3% | 53.4% | 59.2% | 59.0% | 57.1% | 56.2% | 55.2% |
| Gross margins | 40.0% | 41.7% | 46.6% | 40.8% | 41.0% | 42.9% | 43.8% | 44.8% |
| Expenses | | | | | | | | |
| Sales & marketing | 40.3% | 28.1% | 26.7% | 23.8% | 23.8% | 23.8% | 23.3% | 22.8% |
| General and administrative | 19.9% | 15.5% | 13.9% | 18.3% | 13.1% | 12.7% | 12.3% | 12.0% |
| Total Expenses (%) | 60.3% | 43.6% | 40.6% | 42.1% | 37.0% | 36.4% | 35.6% | 34.8% |
| **GROWTH ANALYSIS (Y/Y)** | | | | | | | | |
| Revenues | 45.5% | 42.9% | 74.0% | 140.4% | 77.3% | 41.0% | 38.5% | 38.7% |
| Revenues (q/q) | | | | | | | | |
| Cost of goods | 52.1% | 39.0% | 59.1% | 166.8% | 76.6% | 36.4% | 36.3% | 36.3% |
| Expenses | | | | | | | | |
| Sales & marketing | 27.7% | -0.4% | 65.1% | 114.3% | 77.8% | 40.5% | 35.7% | 36.0% |
| General & administration | 52.0% | 10.8% | 56.5% | 216.3% | 27.2% | 16.0% | 34.9% | 34.5% |
| Total operating expenses | 34.8% | 3.3% | 62.0% | 149.2% | 55.8% | 38.9% | 35.4% | 35.5% |
| Source: Ladenburg Thalmann & Co. Inc., Company reports | | | | | | | | |



Jeffrey S. Cohen 561.620.2049                                                                                          Celsius Holdings, Inc. (CELH)

**Exhibit 10: Annual Adjusted EBITDA**

| Celsius Holdings, Inc.. - Adjusted EBITDA Calculations | 2018 A | 2019 A | 2020 A | 2021 E | 2022 E | 2023 E | 2024 E | 2025 E |
| All figures are U.S. Dollars ($ in Millions) Blue shading denotes variables | Dec-18 | Dec-19 | Dec-20 | Dec-21 | Dec-22 | Dec-23 | Dec-24 | Dec-25 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Net Revenue | 52.60 | 75.15 | 130.73 | 314.27 | 557.11 | 785.59 | 1087.96 | 1508.75 |
| GAAP net gain(loss) | (11.42) | 9.97 | 8.52 | 19.23 | 22.41 | 50.98 | 89.38 | 150.70 |
| GAAP net gain(loss) as % of revenues | -21.7% | 13% | 6.5% | 6.1% | 4.0% | 6.5% | 8.2% | 10.0% |
| | | | | | | | | |
| Income tax expense | | | | (8.00) | (2.00) | (2.60) | (7.00) | (15.00) |
| Depreciation and amortization | 0.05 | 0.89 | 1.61 | 1.37 | 1.96 | 2.37 | 2.88 | 3.20 |
| Net interest expense | 0.17 | 0.23 | 0.09 | (0.29) | (0.20) | 0.00 | 0.00 | 0.00 |
| Preferred stock dividend | 0.21 | 0.00 | 0.00 | | | | | |
| Stock-based compensation | 4.29 | 4.83 | 6.34 | 21.18 | 35.00 | 43.00 | 48.00 | 52.00 |
| Loss on debt extinguishment | 0.38 | 0.00 | 0.00 | (0.29) | 0.00 | 0.00 | 0.00 | 0.00 |
| (Gain)/ loss on note receivable | 0.00 | (12.46) | (1.28) | 0.30 | 0.40 | 0.80 | 1.20 | 1.60 |
| Inventory write-down | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| CEO recruiting fees | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal settlement | 1.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Acquisition costs | 0.00 | 0.58 | | 0.48 | 0.60 | 0.72 | 0.80 | 0.80 |
| Foreign currency translation income/(losses) | | | | 0.15 | (1.20) | (0.80) | (0.40) | (0.40) |
| Adjusted EBITDA | (5.22) | 4.04 | 15.29 | 34.14 | 60.17 | 97.87 | 142.26 | 208.70 |
| Adjusted EBITDA as % of revenues | -9.9% | 0.05 | 11.7% | 10.9% | 10.8% | 12.5% | 13.1% | 13.8% |
| Source: Ladenburg Thalmann & Co. Inc., Company reports | | | | | | | | |

LADENBURG THALMANN
ESTABLISHED 1876

Jeffrey S. Cohen 561.620.2049                                                                                    Celsius Holdings, Inc. (CELH)

**Exhibit 11: Balance Sheet**

| Celsius Holdings, Inc. - Consolidated Balance Sheet ($MM)<br>*All figures are denominated into U.S. Dollars ($ in Millions)* | 2018 A<br>Dec-18 | 2019 A<br>Dec-19 | 2020 A<br>Dec-20 | Q1-21 A<br>Mar-21 | Q2-21 A<br>Jun-21 | Q3-21 A<br>Sep-21 | 2021 A<br>Dec-21 | 2022 E<br>Dec-22 | 2023 E<br>Dec-23 | 2024 E<br>Dec-24 | 2025 E<br>Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | |
| Cash and cash equivalents | 7.74 | 23.09 | 43.25 | 31.63 | 83.79 | 61.38 | 16.25 | 38.00 | 83.77 | 159.13 | 260.00 |
| Accounts recievable | 12.98 | 7.77 | 14.99 | 24.00 | 32.40 | 43.50 | 38.74 | 44.42 | 50.00 | 55.00 | 60.00 |
| Note receivable, current | | 1.18 | 1.89 | 2.51 | 2.55 | 2.54 | 2.59 | 3.50 | 4.00 | 4.50 | 4.83 |
| Unbilled royalty revenue | | | | | | | | | | | |
| Inventories, net | 11.48 | 15.29 | 18.40 | 36.89 | 63.83 | 122.31 | 191.22 | 185.00 | 230.00 | 260.00 | 320.00 |
| Prepaid expenses and other current assets | 2.30 | 4.17 | 14.63 | 17.18 | 22.74 | 22.83 | 13.56 | 20.00 | 30.00 | 35.00 | 50.00 |
| Total Current Assets | 34.51 | 51.51 | 93.15 | 112.22 | 205.31 | 252.56 | 262.36 | 290.92 | 397.77 | 513.63 | 694.83 |
| Cash held in escrow | | | | | | | | | | | |
| Note receivable, long-term | | 10.63 | 9.43 | 6.90 | 7.00 | 6.99 | 7.12 | 8.00 | 8.00 | 9.00 | 9.50 |
| Property and equipment, net | 0.12 | 0.13 | 0.58 | 1.17 | 1.62 | 2.45 | 3.18 | 4.00 | 4.50 | 5.00 | 5.50 |
| Deferred tax asset | | | | | | | 9.02 | 6.00 | 4.00 | | |
| Right-of-use asset-operating leases | | 0.81 | 0.84 | 0.79 | 0.70 | 0.89 | 1.13 | 1.00 | 1.00 | 1.10 | 1.20 |
| Right-of-use asset-finance leases | | | 0.16 | 0.13 | 0.10 | 0.11 | 0.09 | 0.15 | 0.20 | 0.30 | 0.40 |
| Long term security depositis | | 0.10 | 0.12 | 0.11 | 0.11 | 0.31 | 0.30 | 0.40 | 0.50 | 0.60 | 0.70 |
| Intangibles | | 17.17 | 16.59 | 16.44 | 16.29 | 16.81 | 16.30 | 18.00 | 19.00 | 20.00 | 21.00 |
| Goodwill | | 10.02 | 10.42 | 10.42 | 10.42 | 14.85 | 14.53 | 15.00 | 16.00 | 17.00 | 18.00 |
| **Total assets** | **34.63** | **90.38** | **131.29** | **148.18** | **241.55** | **294.98** | **314.02** | **343.47** | **450.97** | **566.63** | **751.13** |
| | | | | | | | | | | | |
| **Liabilities and Stockholders' Equity (Deficit)** | . | . | . | . | . | . | . | . | . | . | . |
| Current liabilities | | | | | | | | | | | |
| Accounts payable and accrued expenses | 14.85 | 17.29 | 25.41 | 37.53 | 52.99 | 91.93 | 91.48 | 98.00 | 120.00 | 160.00 | 200.00 |
| Accrued preferred dividend | | | | | | | | | | | |
| Deferred revenue and other current liabilities | | | | | | | | | | | |
| Lease liability-operating leases | | 0.65 | 0.32 | 0.34 | 0.32 | 0.38 | 0.51 | 0.55 | 0.60 | 0.65 | 0.70 |
| Lease liability-finance leases | | | 0.21 | 0.19 | 0.19 | 0.16 | 0.16 | 0.20 | 0.20 | 0.30 | 0.30 |
| Other current liabilities | | | 0.11 | 0.43 | 0.59 | 0.75 | 0.96 | 0.98 | 1.00 | 2.00 | 3.00 | 4.00 |
| Bonds payavle | | 8.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer advances and other current liabilities | 0.02 | | | | | | | | | | |
| Total Current Liabilities | 14.87 | 26.68 | 26.37 | 38.64 | 54.26 | 93.42 | 93.12 | 99.75 | 122.80 | 163.95 | 205.00 |
| | | | | | | | | | | | |
| Line of credit note payable-related party | 3.50 | | | | | | | | | | |
| Note payables-related party | 4.46 | | | | | | | | | | |
| Lease liability-operating leases | | 0.24 | 0.51 | 0.44 | 0.39 | 0.55 | 0.66 | 0.80 | 1.00 | 1.20 | 1.40 |
| Lease liability-finance leases | | | 0.08 | 0.09 | 0.06 | 0.09 | 0.05 | 0.10 | 0.10 | 0.15 | 0.15 |
| Deferred tax liability | | | | | | 3.50 | 3.15 | 3.00 | 3.00 | 3.00 | 3.00 |
| Other long-term liabilities | | | | | | 0.02 | | | | | |
| **Total liabilities** | **22.82** | **26.92** | **26.96** | **39.17** | **54.71** | **97.58** | **96.97** | **100.65** | **123.90** | **165.30** | **206.55** |
| | | | | | | | | | | | |
| Commitments and Contingencies | | | | | | | | | | | |
| Stockholders' Equity | | | | | | | | | | | |
| Preferred stock $0.001 par; 2.5 m share auth. 6,380 issued | | | | | | | | | | | |
| Common stock $0.001 par; 75m auth. 45.7m & 40m issued | 0.06 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.08 | 0.08 |
| Additional paid-in capital | 85.15 | 127.55 | 159.88 | 164.17 | 240.94 | 259.59 | 267.85 | 276.00 | 282.00 | 290.00 | 313.00 |
| Accumulated other comprehensive loss | -0.03 | -0.75 | -0.20 | -0.39 | -0.12 | 1.17 | 0.61 | 0.75 | 1.00 | 1.25 | 1.50 |
| Accumulated deficit | -73.38 | -63.41 | -55.43 | -54.84 | -54.06 | -63.43 | -51.49 | -34.00 | 44.00 | 110.00 | 230.00 |
| **Total Stockholders Equity (Deficit)** | **11.80** | **63.46** | **104.33** | **109.01** | **186.84** | **197.40** | **217.05** | **242.82** | **327.07** | **401.33** | **544.58** |
| | | | | | | | | | | | |
| **Total Liabilities and Stockholders Equity** | **34.63** | **90.38** | **131.29** | **148.18** | **241.55** | **294.98** | **314.02** | **343.47** | **450.97** | **566.63** | **751.13** |
| Source: Ladenburg Thalmann & Co. Inc., Company reports | | | | | | | | | | | |


LADENBURG
THALMANN
ESTABLISHED 1876

Jeffrey S. Cohen 561.620.2049                                                                                                    Celsius Holdings, Inc. (CELH)

### Exhibit 12: Cash Flow

| Celsius Holdings, Inc. - Consolidated Statement of Cash Flows ($MM)<br>*All figures are denominated into U.S. Dollars ($ in Millions)* | 2018 A<br>Dec-18 | 2019 A<br>Dec-19 | 2020 A<br>Dec-20 | Q1-21 A<br>Mar-21 | Q2-21 A<br>Jun-21 | Q3-21 A<br>Sep-21 | 2021 E<br>Dec-21 | 2022 E<br>Dec-22 | 2023 E<br>Dec-23 | 2024 E<br>Dec-24 | 2025 E<br>Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Activities** | | | | | | | | | | | |
| Net gain (loss) | -11.20 | 9.97 | 8.52 | 0.59 | 4.55 | 7.29 | 3.94 | 22.41 | 50.98 | 89.38 | 150.70 |
| | | | | | | | | | | | |
| Adjustments for reconciliation - operating activities | | | | | | | | | | | |
| Depreciation | 0.07 | 0.89 | 0.13 | 0.11 | 0.18 | 0.52 | 0.60 | 0.70 | 0.80 | 0.90 | 1.00 |
| Amortization | | | 1.61 | 0.19 | 0.38 | 0.55 | 0.70 | 0.85 | 1.00 | 1.25 | 1.50 |
| Gain on equipment | | | | | | | | | | | |
| Loss on extinguishment of debt | 0.38 | | | | | | | | | | |
| Stock-based compensation expense for services | 0.28 | | | | | | | | | | |
| Unrealized currency gain | | | | | | -0.08 | | | | | |
| Allowance for bad debt | | 0.11 | 0.26 | 0.22 | 0.85 | -0.21 | 0.30 | 0.50 | 0.70 | 0.90 | 1.00 |
| Inventory allowance for excess and obsolete inventory | | 0.33 | 0.75 | 0.75 | 1.26 | 0.01 | 0.10 | 1.00 | 2.00 | 3.00 | 4.00 |
| Stock-based option compensation expense | 4.29 | 4.83 | 6.34 | 3.58 | 7.60 | 13.40 | 14.00 | 15.00 | 18.00 | 20.00 | 24.00 |
| Gain on investment repayment from China | | -12.46 | -0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on lease cancellations | | | -0.15 | | | -0.01 | | | | | |
| **Change in operating assets and liabilities** | | | | | | | | | | | |
| Accounts receivable, net | -6.60 | -1.43 | -7.47 | -9.23 | -18.27 | -28.31 | -30.00 | -40.00 | -50.00 | -60.00 | -70.00 |
| Inventories, net | -6.18 | -2.24 | -3.86 | -19.24 | -46.68 | -103.92 | -100.00 | -10.00 | -45.00 | -35.00 | -60.00 |
| Prepaid expense and other assets | -1.12 | -0.81 | -10.46 | -2.56 | -8.12 | -8.20 | -10.00 | -12.00 | -16.00 | -20.00 | -24.00 |
| Accounts payable and accrued expenses | 8.53 | 2.62 | 8.12 | 12.11 | 27.58 | 66.69 | 67.00 | 70.00 | 80.00 | 90.00 | 100.00 |
| Accrued preferred dividends | -0.10 | | | | | | | | | | |
| Unbilled royalty revenue | | | | | | | | | | | |
| Change in right-of-use asset | | 0.11 | -0.10 | 0.00 | 0.01 | -0.19 | -0.20 | -0.30 | -0.40 | -0.50 | -0.50 |
| Other current assets/ liabilities | | -0.90 | 0.15 | 0.17 | 0.00 | 0.53 | 0.20 | 0.30 | 0.30 | 0.40 | 0.40 |
| Deferred Tax Liability-net | | | | | | -0.18 | | | | | |
| Deferred revenue and other current liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net cash and cash equivalents used in operating activities | -11.64 | 1.03 | 3.40 | -13.32 | -30.33 | -52.06 | -53.36 | 48.46 | 42.38 | 90.33 | 128.10 |
| | | | | | | | | | | | |
| **Investing Activities** | | | | | | | | | | | |
| Purchase of property and equipment | -0.11 | -0.08 | -0.57 | -0.70 | -1.22 | -2.40 | -3.00 | -4.00 | -5.00 | -6.00 | -7.00 |
| Proceeds from note receivable | | | 1.33 | 1.88 | 1.88 | 1.89 | 2.00 | | | | |
| Cash paid to escrow for acquisition | | -14.19 | | | | | | | | | |
| Proceeds from sale of equipment | | | | | | | | | | | |
| Net cash and cash equivalent used in investing activities | -0.11 | -14.27 | 0.76 | 1.18 | 0.66 | -0.51 | -1.00 | -4.00 | -5.00 | -6.00 | -7.00 |
| | | | | | | | | | | | |
| **Financing Activities** | | | | | | | | | | | |
| Payments on bonds payable | | | -9.60 | | | | | | | | |
| Principal payments-lease | | -0.03 | -0.28 | -0.03 | -0.05 | -0.07 | -0.30 | -0.35 | -0.40 | -0.45 | -0.50 |
| Net proceeds from issuance of common stock | | 0.00 | 0.00 | | | | | | | | |
| Proceeds from note payable | 5.00 | 1.50 | | | | | | | | | |
| Cash paid on taxes on restricted stock awards | | | -0.66 | | | | | | | | |
| Net proceeds from collection of section 16b short swing profit | | | 0.09 | | | | | | | | |
| Proceeds from capital raise | | | | | 67.77 | 67.77 | 67.77 | | | | |
| Proceeds from exercise of stock options | 0.30 | 0.22 | 4.13 | 0.72 | 2.52 | 3.24 | 4.13 | 5.00 | 8.00 | 10.00 | 14.00 |
| Net proceeds from sale of common stock | | 27.00 | 21.89 | | | | 21.89 | 0.00 | 4.00 | 8.00 | 10.00 |
| Net cash and cash equivalents provided by financing activities | 5.30 | 28.69 | 15.57 | 0.69 | 70.23 | 70.94 | 93.49 | 4.65 | 11.60 | 17.55 | 23.50 |
| Effect of exchange rate changes on cash and cash equivalents | 0.01 | -0.07 | 0.43 | -0.16 | -0.02 | -0.24 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 |
| | | | | | | | | | | | |
| Net increase (decrease) in cash and cash equivalents | -6.44 | 15.39 | 20.16 | -11.61 | 40.54 | 18.13 | 39.56 | 49.54 | 49.41 | 102.31 | 145.03 |
| Cash and Cash equivalents - beginning of year | 14.19 | 7.75 | 23.09 | 43.25 | 43.25 | 43.25 | 43.25 | 82.81 | 132.34 | 181.76 | 284.07 |
| Cash and Cash equivalents - end of year | 7.75 | 23.09 | 43.25 | 31.63 | 83.79 | 61.38 | 82.81 | 132.34 | 181.76 | 284.07 | 429.09 |

Source: Ladenburg Thalmann & Co. Inc., Company reports



Jeffrey S. Cohen 561.620.2049                                                     Celsius Holdings, Inc. (CELH)

# APPENDIX A: IMPORTANT RESEARCH DISCLOSURES

**ANALYST CERTIFICATION**

I, Jeffrey S. Cohen, attest that the views expressed in this research report accurately reflect my personal views about the subject security and issuer. Furthermore, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views expressed in this research report, provided, however, that:

The research analyst primarily responsible for the preparation of this research report has or will receive compensation based upon various factors, including the volume of trading at the firm in the subject security, as well as the firm's total revenues, a portion of which is generated by investment banking activities.

Additional information regarding the contents of this publication will be furnished upon request. Please contact Ladenburg Thalmann, Compliance Department, 640 Fifth Avenue, 4th floor, New York, New York 10019 (or call 212-409-2000) for any information regarding current disclosures, and where applicable, relevant price charts, in regard to companies that are the subject of this research report.

**COMPANY BACKGROUND**

Celsius Holdings, Inc. develops, markets, sells, and distributes functional calorie-burning fitness beverages in the United States and internationally. The company offers its beverages in various flavors, including orange, wild berry, cola, grape, watermelon, grapefruit, cucumber lime, and orange pomegranate; and non-carbonated green tea raspberry/acai, green tea/peach mango, pineapple coconut, watermelon berry, and strawberries and cream. It distributes its products under the Celsius brand name through direct-store delivery distributors, as well as directly to retailers across various retail segments, including supermarkets, convenience stores, drug stores, nutritional stores, mass merchants, health clubs, spas, gyms, military, and e-commerce web sites. The company was formerly known as Vector Ventures, Inc. and changed its name to Celsius Holdings, Inc. in January 2007. Celsius Holdings, Inc. was founded in 2004 and is based in Boca Raton, Florida.

**VALUATION METHODOLOGY**

We believe that Celsius Holdings, Inc. should be valued in comparison with other innovative high-value medical nutrition and pharmaceutical companies and more specifically based on multiples to revenue at some time in the future. The peer group is also representative of companies that have developed proprietary beverages or drink categories and proven to be able to execute a commercialization strategy. While it has been a challenge to specifically compare the company to others existing in the public marketplace, we have assembled a list of other comparable companies.

Based upon the company's rapid growth trajectory we are valuing the company on a EV/revenue multiple and removing our previous combination valuation methodology. As such, we have determined the company's valuation should be 7.5 times our FY-2025 revenue estimate of $1508.75 million discounted by 2.0 years and 10% or $113.50.

**RISKS**

In addition to normal economic and market risk factors that impact most all equities, we believe that the primary risks to our recommendation and price target of an investment in Celsius Holdings, Inc. shares include, but are not limited to:

Management and Board Stability: Significant loss of key personnel could prove to be damaging toward the operational efficiencies and further growth of the company. The departure of key personnel could materially affect the overall performance and strategy of the company going forward. The company is highly dependent on the services of its current management team and board.

Commercialization: There are no assurances that the company will be able to execute its current commercial strategy, and generate our estimated revenues. There is the possibility that similar products will be developed or sold which could compete with Celsius's current and anticipated offerings and take market share and revenues from current projections. International sales of its products will account for a portion of the company's revenues in the future, which will expose the company to certain operating risks. If they are unable to successfully manage their international activities, net sales or results of operations the financial condition of the company could be adversely impacted.

Competition and Adoption: As is the case within the beverage and consumer goods industry, there exist various innovative and highly competitive corporations. The company could be negatively impacted from current and future competitive products into the marketplace. There can be no assurances that the company's products will continue to be attractive as compared with other potential products and functional foods and beverages. Potential current and future market share and market acceptance of the company's products will depend on its ability to demonstrate that its products represent an attractive alternative as compared with traditional offerings.

Intellectual Property: The company's dense portfolio of exclusively and non-exclusively licensed domestic and international patents has provided significant protection to this point. It may be possible that the company's patents be called into question or determined to infringe on their portfolio. Likewise, the company could become engaged in legal disputes among other entities. Any potential litigation could negatively impact the company with regard to their freedom to operate, product limitations and/or could result in costly and lengthy litigation. The future expiration of the existing patents could also pose as a problem for the company's technology as well as its growth strategies.



Jeffrey S. Cohen 561.620.2049                                                                Celsius Holdings, Inc. (CELH)

Regulatory / Development Risks: Modifications or future iterations of the company's currently approved products are subject to FDA and other regulatory body requirements in the United States and similar agencies in other countries. Products under current development may require extensive testing, studies, data submission and/or clinical evaluation prior to granting of proper licenses to sell in various geographies. If the company fails to comply with applicable regulatory requirements the FDA and other regulatory bodies could deny marketing clearance or approval, withdraw approvals, or impose civil penalties, including fines, product seizures or product recalls and, in extreme cases, criminal sanctions. There can be no assurances that the product will be available for sale or that anticipated revenues coincide with our current estimates.

Acquisition Risk: The company announced on September 11, 2019 that the company has entered into a definitive agreement to acquire Func Food Group Oyj a privately-held Finnish corporation. Consideration for the transaction is comprised of approximately $15.1 million in cash and the assumption of $9.5 million of outstanding debt. The transaction closed in Q4-2019.

Other: The company has a history of losses and may experience additional losses in the future. The FDA has not passed on the efficacy of their products or the accuracy of any claim the company makes related to their products. In late 2016, the company became subject to the periodic reporting requirements of the Securities Exchange Act of 1934 (the "Exchange Act") that require the company to incur audit fees and legal fees in connection with the preparation of such reports. These additional costs could reduce or eliminate their ability to earn a profit.

## STOCK RATING DEFINITIONS

Buy: The stock's return is expected to exceed 12.5% over the next twelve months.
Neutral: The stock's return is expected to be plus or minus 12.5% over the next twelve months.
Sell: The stock's return is expected to be negative 12.5% or more over the next twelve months.

Investment Ratings are determined by the ranges described above at the time of initiation of coverage, a change in risk, or a change in target price. At other times, the expected returns may fall outside of these ranges because of price movement and/or volatility. Such interim deviations from specified ranges will be permitted but will become subject to review.

## RATINGS DISPERSION AND BANKING RELATIONSHIPS AS OF (March 2, 2022)

| Rating | % | IB % |
|---|---|---|
| BUY | 82.2 | 62.2 |
| NEUTRAL | 17.8 | 50.0 |
| SELL | 0.0 | 0.0 |

## COMPANIES UNDER JEFFREY'S COVERAGE

| | |
|---|---|
| CARMAT SA (ALCAR) | Artivion, Inc. (AORT) |
| Applied UV, Inc. (AUVI) | Bionano Genomics, Inc. (BNGO) |
| BrainsWay Ltd. (BWAY) | ChromaDex Corporation (CDXC) |
| Celsius Holdings, Inc. (CELH) | Dynatronics Corp. (DYNT) |
| electroCore, Inc. (ECOR) | Healthcare Capital Corp. (HCCC) |
| Harrow Health, Inc. (HROW) | Helius Medical Technologies, Inc. (HSDT) |
| Jaguar Health, Inc. (JAGX) | LumiraDx Ltd. (LMDX) |
| Motus GI Holdings, Inc. (MOTS) | CareCloud, Inc. (MTBC) |
| NovaBay Pharmaceuticals, Inc. (NBY) | Nano-X Imaging Ltd. (NNOX) |
| Nuwellis, Inc. (NUWE) | enVVeno Medical Corporation (NVNO) |
| Invitae Corporation (NVTA) | Orthofix Medical Inc. (OFIX) |
| OPKO Health, Inc. (OPK) | SAb Biotherapeutics, Inc. (SABS) |
| SeaSpine Holdings Corporation (SPNE) | STRATA Skin Sciences, Inc. (SSKN) |
| Vericel Corporation (VCEL) | Venus Concept Inc. (VERO) |
| Viveve Medical, Inc. (VIVE) | Windtree Therapeutics, Inc. (WINT) |
| Zynex, Inc. (ZYXI) | |

## COMPANY SPECIFIC DISCLOSURES

Ladenburg Thalmann & Co. Inc. makes a market in Celsius Holdings, Inc. and ChromaDex Corporation.

Ladenburg Thalmann & Co. Inc. has managed or co-managed a public offering for Celsius Holdings, Inc. within the past 12 months.

Ladenburg Thalmann & Co. Inc. intends to seek compensation for investment banking and/or advisory services from Celsius Holdings, Inc. within the next 3 months.

Ladenburg Thalmann & Co. Inc received compensation for investment banking services from Celsius Holdings, Inc. within the past 12 months.

Ladenburg Thalmann & Co. Inc had an investment banking relationship with Celsius Holdings, Inc. within the last 12 months.

## OTHER COMPANIES MENTIONED

ChromaDex Corporation (CDXC, $2.79, BUY)



## INVESTMENT RATING AND PRICE TARGET HISTORY



**Celsius Holdings, Inc. Rating History as of 03/01/2022**
powered by: BlueMatrix

B=Buy N=Neutral S=Sell D=Drop Coverage I=Initiate NR=Not Rated



**ChromaDex Corporation Rating History as of 03/01/2022**
powered by: BlueMatrix

B=Buy N=Neutral S=Sell D=Drop Coverage I=Initiate NR=Not Rated

## GENERAL DISCLAIMERS

Information and opinions presented in this report have been obtained or derived from sources believed by Ladenburg Thalmann & Co. Inc. to be reliable. The opinions, estimates and projections contained in this report are those of Ladenburg Thalmann as of the date of this report and are subject to change without notice.

Ladenburg Thalmann & Co. Inc. accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that such liability arises under specific statutes or regulations applicable to Ladenburg Thalmann & Co. Inc. This report is not to be relied upon in substitution for the exercise of independent judgment. Ladenburg Thalmann & Co. Inc. may have issued, and may in the future issue, other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them and Ladenburg Thalmann & Co. Inc. is under no obligation to ensure that such other reports are brought to the attention of any recipient of this report. Investors should consider this report as only a single factor in making their investment decisions.

Some companies that Ladenburg Thalmann & Co. Inc. follows are emerging growth companies whose securities typically involve a higher degree of risk and more volatility than the securities of more established companies. The securities discussed in Ladenburg Thalmann & Co. Inc. research reports may not be suitable for some investors. Investors must make their own determination as to the appropriateness of an investment in any securities referred to herein, based on their specific investment objectives, financial status and risk tolerance.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. The price, value of and income from any of the securities mentioned in this report can fall as well as rise. The value of securities is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities. Investors in securities such as ADRs, the values of which are influenced by currency volatility, effectively assume this risk. Securities recommended, offered or sold by Ladenburg Thalmann & Co. Inc. (1) are not insured by the Federal Deposit Insurance Company; (2) are not deposits or other obligations of any insured depository institution; and (3) are subject to investment risks, including the possible loss of some or all of principal invested. Indeed, in the case of some investments, the potential losses may exceed the amount of initial investment and, in such circumstances; you may be required to pay more money to support these losses.



Jeffrey S. Cohen 561.620.2049

Celsius Holdings, Inc. (CELH)

The information and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy any securities mentioned herein. This publication is confidential for the information of the addressee only and may not be reproduced in whole or in part, copies circulated, or disclosed to another party, without the prior written consent of Ladenburg Thalmann & Co. Inc.

The historical performance results mentioned do not reflect the deduction of transaction and other charges, the incurrence of which would decrease the historical performance results listed. This information is provided for comparison purposes only. Past performance is not indicative of future results.

Comparisons to peers/industry averages and indices are provided for informational purposes only. Comparisons to this information have limitations and material characteristics that may differ from the subject company(ies). Because of these differences, these references should not be relied upon as an accurate measure of comparison. Investors cannot invest directly in an index.

*Member: NYSE, NYSE American, NYSE Arca, FINRA, all other principal exchanges and SIPC*

*Additional Information Available Upon Request*

*©2022 - Ladenburg Thalmann & Co. Inc. All Rights Reserved.*





_____

## EQUITY RESEARCH

| **HEALTHCARE** | | |
|---|---|---|

**Biotechnology**
Matthew L. Kaplan    (212) 891-5247    mkaplan@ladenburg.com

**Biotechnology**
Ahu Demir, Ph.D.    (561) 620-2102    ademir@ladenburg.com

**Biotechnology**
Aydin Huseynov, M.D., CFA    (212) 409-2056    ahuseynov@ladenburg.com

**Biopharmaceuticals**
Michael Higgins    (212) 409-2074    mhiggins@ladenburg.com

**Healthcare & Medical Technologies**
Jeffrey S. Cohen    (561) 620-2049    jcohen@ladenburg.com

| **FINANCIAL INSTITUTIONS** | | |
|---|---|---|

**Financial Services – Business Development Co. & Specialty Finance**
Mickey M. Schleien, CFA    (305) 572-4131    mschleien@ladenburg.com

**Financial Services – Business Development Co. & Specialty Finance**
Christopher Nolan, CFA    (212) 409-2068    cnolan@ladenburg.com

**Financial Services – Equity REITs**
John J. Massocca    (212) 409-2543    jmassocca@ladenburg.com

| **SPECIALTY CONSUMER/CANNABIS** | | |
|---|---|---|

**Specialty Consumer/Cannabis**
Glenn G. Mattson    (212) 409-2073    gmattson@ladenburg.com

| **TECHNOLOGY** | | |
|---|---|---|

**Internet & Software Services**
Jon R. Hickman    (510) 918-4045    jhickman@ladenburg.com

**Software and Services**
Glenn G. Mattson    (212) 409-2073    gmattson@ladenburg.com

ADDITIONAL CONTACTS
Kenneth Brush, Head of Trading    (212) 409-2011    kbrush@ladenburg.com
Eric Novotny    (212) 409-2011    enovotny@ladenburg.com

640 Fifth Avenue   4th  Floor   New York, NY 10019    (212) 409-2000