# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

CASE NO: 22-80418-CV-MIDDLEBROOKS

| | |
|---|---|
| CITY OF ATLANTA POLICE OFFICERS' PENSION PLAN and CITY OF ATLANTA FIREFIGHTERS' PENSION PLAN, Individually and on Behalf of All Others Similarly Situated,<br><br>　　　Plaintiffs,<br><br>v.<br><br>CELSIUS HOLDINGS, INC., JOHN FIELDLY, and EDWIN NEGRON-CARBALLO,<br><br>　　　Defendants. | CLASS ACTION |

## DECLARATION OF LANCE CAVALLO
## IN SUPPORT OF LEAD PLAINTIFFS' MOTION FOR
## APPROVAL OF DISTRIBUTION PLAN

I, Lance Cavallo, declare and state as follows:

1.    I am a Vice President of Class Actions at Kurtzman Carson Consultants LLC ("KCC"). Pursuant to the Court's August 30, 2023 Order on Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement ("Preliminary Approval Order"), the Court approved the retention of KCC as Claims Administrator in connection with the proposed Settlement of the above-captioned Action.[1] I have personal knowledge of the matters stated herein and, if called upon, could and would testify thereto.

---

[1]    All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation of Settlement, dated as of August 2, 2023 (the "Stipulation"); the Declaration of Lance Cavallo Regarding (A) Mailing of Notice and Claim Form; (B) Publication of Summary Notice; (C) Establishment of Telephone Hotline and Settlement Website; and (D) Report on Requests for Exclusion Received to Date (the "Initial Mailing Declaration"); and/or the Supplemental Declaration of Lance Cavallo Regarding (A) Update on Mailing of the

2.      As Claims Administrator, KCC, among other things: (i) mailed the Court-approved Notice Packet (consisting of the long-form Notice and Claim Form) to potential Settlement Class Members and nominees; (ii) created and continues to maintain the Settlement Website and toll-free telephone hotline for Claimant inquiries; (iii) published the Summary Notice; (iv) provided, upon request, additional copies of the Notice Packet to potential Settlement Class Members and nominees; and (v) received and processed Claims[2] submitted for the Settlement.

3.      On February 1, 2024, the Court entered its Final Approval Order and Judgment ("Judgment"), granting final approval to the $7,900,000 Settlement of the Action. KCC has finished processing the Claims received through November 13, 2024, in accordance with the terms of the Stipulation and Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for the distribution of the Net Settlement Fund to Authorized Claimants. KCC also submits this declaration in support of Lead Plaintiffs' Motion for Approval of Distribution Plan.

**I.      DISSEMINATION OF NOTICE OF THE SETTLEMENT**

**A.      Mailing of the Notice Packet**

4.      Pursuant to the Preliminary Approval Order, and as previously described in the Initial and Supplemental Mailing Declarations, KCC has mailed, emailed or caused to be mailed or emailed the Notice Packet to 99,997 potential Settlement Class Members and nominees. *See* Initial Mailing Decl., ¶¶ 2-8; Supplemental Mailing Decl., ¶ 2.

---

Notice Packet; (B) Update on Telephone Hotline and Settlement Website; and (C) Report on Requests for Exclusion Received, dated January 23, 2024 ("Supplemental Mailing Declaration").

[2]      "Claim" means a paper claim submitted on a Proof of Claim Form or an electronic claim that is submitted to the Claims Administrator.

**B.** **Establishment of the Settlement Website and Telephone Hotline**

5. KCC established and continues to maintain the Settlement Website (www.CelsiusHoldingsSecuritiesSettlement.com) and a dedicated toll-free telephone hotline (1-866-690-1317) to assist potential Settlement Class Members in obtaining information about the Action and the Settlement. *See* Initial Mailing Decl., ¶¶ 10-12; Supplemental Mailing Decl., ¶¶ 3-4. In connection with establishing and maintaining the Settlement Website and telephone hotline, KCC, among other things, formulated a system to ensure that proper responses were provided to all telephone and electronic inquiries. That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto; loading key documents onto the Settlement Website; and programming the Settlement Website to permit the viewing and downloading of those documents. The Settlement Website and telephone hotline have been operational since September 13, 2023.

**C.** **Publication of the Summary Notice**

6. In accordance with the Preliminary Approval Order, KCC also caused the Summary Notice to be published in *Investor's Business Weekly* and transmitted over *PR Newswire* on September 18, 2023. *See* Initial Mailing Decl., ¶ 9.

**II.** **PROCEDURES FOLLOWED IN PROCESSING CLAIMS**

7. Under the terms of the Preliminary Approval Order and as set forth in the notices, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to KCC a properly executed Claim, postmarked no later than December 27, 2023, together with adequate supporting documentation for the transactions and holdings reported therein. Through November 13, 2024, KCC has received and processed 18,788 Claims.

8.      In preparation for receiving and processing Claims, KCC: (i) conferred with Lead Counsel to define the guidelines for processing Claims; (ii) created a unique database ("Settlement Database") to store Claim details, images of Claims, and supporting documentation; (iii) trained staff so that Claims would be properly processed; (iv) formulated a system so that telephone and e-mail inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' information; and (vi) developed a proprietary "calculation module" to calculate Recognized Losses Amounts/Recognized Claims under the Court-approved Plan of Allocation.

9.      Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a P.O. Box address specifically designated for the Settlement, or online through the Settlement Website. Incoming mail to the P.O. Box was sorted into Claims and administrative mail.[3] Notice Packets returned by the U.S. Postal Service ("USPS") as undeliverable were reviewed and, where available, updated addresses were obtained and new Notice Packets were mailed to the updated addresses. Administrative mail was reviewed and, where necessary, appropriate responses were provided to the senders.

**A.      Processing Paper Claims**

10.      Through November 13, 2024, KCC received 18,788 Claims from potential Settlement Class Members, of which 191 were submitted via postal mail ("Paper Claims"). Once received, Paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where Claimant identification information was not provided on the Claim Form, copying and

---

[3]      Administrative mail includes all mail other than Claims and supporting documentation and responses to Notices of Rejection (e.g., requests for blank Proofs of Claim, change of address notices, and questions regarding the administration process or status of the administration).

attaching the envelope with the return address to the file. This manual task of preparing a Paper Claim for processing is laborious and time intensive. Once prepared, Paper Claims were scanned into the Settlement Database together with all submitted documentation and assigned a unique Claim number. Once scanned, the information from each Paper Claim, including the Claimant's name and address, as well as the Claimant's relevant purchase/acquisition transactions, sale transactions, and holdings listed in the Claim Form, was entered into the Settlement Database. Next, the information provided by each Claimant in support of their Claim was reviewed to determine if they purchased or otherwise acquired the common stock of Celsius Holdings, Inc. ("Celsius") during the period between August 12, 2021 and March 1, 2022, inclusive (the "Class Period"), as required to be an eligible Settlement Class Member.

11.     To process the transactions detailed in the Paper Claims, KCC utilized internal Proof of Claim codes ("Message Codes") to classify Claims and identify any deficiency or ineligibility conditions associated with them. Appropriate Message Codes were assigned to Claims as they were processed. For example, if a Claim was submitted by a Claimant who did not purchase/acquire any Celsius common stock during the Class Period, that Claim received a "Proof of Claim-level" Message Code that denoted ineligibility. KCC used similar "Proof of Claim-level" message codes to denote other ineligible conditions, such as duplicate Claims, that indicated that the Claimant was not eligible to receive a payment from the Net Settlement Fund unless the deficiency (if curable) was cured.

### B.     Processing Web (Online) Claims

12.     Of the 18,788 Claims received through November 13, 2024, 366 were submitted by Claimants via the Claim Portal on the Settlement Website ("Web Claims"). Once received, Web Claims were imported into the Settlement Database. This process included assigning a unique

5

Claim number to each Web Claim and mapping the submission form to the Settlement Database so that entries made for Celsius common stock could be evaluated and calculated according to the Court-approved Plan of Allocation. Next, and identical to the process utilized for processing Paper Claims, the information provided by each Claimant in support of his, her, or its Web Claim was reviewed to determine whether the Claimant actually purchased or otherwise acquired Celsius common stock during the Class Period. KCC utilized the same internal Message Codes to identify and classify Web Claims. Appropriate Message Codes were assigned to the Web Claims as they were processed.

### C.   Processing Electronically Submitted Claims

13.     Of the 18,788 Claims received through November 13, 2024, 18,231 were submitted electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have large numbers of relevant transactions. Rather than provide reams of paper requiring data entry, investors filing Electronic Claims either mail a computer disc or email a file to KCC, so that KCC may electronically upload all transactions to the Settlement Database.

14.     KCC's electronic filing team, which supervises the processing of all Electronic Claims, reviewed and analyzed each electronic file to identify any potential data issues or inconsistencies in the files received. After resolving any such issues with the sender, the files were then forwarded to KCC's data team with detailed loading instructions, including the number of Claims and transaction totals provided by the institution when it sent the file.

15.     After loading an electronic file, KCC's Quality Assurance ("QA") personnel reviewed it to verify that the number of Claims and transactions in the file matched the information provided by the institution. Thereafter, the Electronic Claims were coded just like the manually processed Paper and Web Claims, with appropriate Message Codes to identify and classify

6

potential deficiency or ineligibility conditions, except that, rather than manually applying Message Codes, KCC's electronic filing team performed programmatic reviews (which were thereafter carefully reviewed and validated for accuracy) on Electronic Claims to identify potential issues (such as price-per-share validation issues, out-of-balance conditions, and transactions outside the relevant period).

16.     The review process for Electronic Claims also included flagging any Electronic Claims that lacked, e.g., (i) a signed Claim Form, which serves as a "Master Claim Form" for all accounts referenced in an electronic file; (ii) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the accuracy of the data submitted in the electronic file; and (iii) a notarized affidavit, or other proof, that the individual executing the Claim and submitting the electronic file has the appropriate authority to do so. KCC's QA team reviewed this information and worked with KCC's electronic filing team to contact any institutions whose electronic files lacked the required information. This process ensured that only properly completed Claims, submitted by a duly authorized representative, were found to be eligible for payment.

17.     KCC also performed various audits of Electronic Claims by contacting a number of electronic filers (including those submitting the largest Claims) and asking them to document sample transactions, selected by KCC, by providing confirmation slips or other transaction-specific supporting documentation. This random sampling and request for follow-up verification helped ensure that the electronic data supplied by Claimants was accurate.

**D.     Excluded Persons and Entities**

18.     KCC also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons or entities excluded from the Settlement Class pursuant to request as set forth in the Judgment or by definition, to the extent KCC could determine this from the list of Defendants

and other excluded persons and entities set forth in the Stipulation, and from the Claimants' certifications on their Claims.

### III.   THE DEFICIENCY PROCESS

19.     Many Claims submitted for the Settlement were unsigned, not properly documented, or otherwise deficient. Here, much of KCC's claims administration efforts involved communicating with Claimants to give them an adequate opportunity to cure any curable deficiencies in their Claims. The "Deficiency Process," which involved letters and emails to, and/or telephone calls with, Claimants, sought to assist Claimants in properly completing their otherwise deficient submissions so they could participate in the Settlement (if eligible). As a result of this process, a significant number of Claimants who submitted Claims with curable deficiencies are now eligible to participate in the Settlement.

### A.     Notices of Rejection

20.     As described above, KCC utilized internal Message Codes to identify and classify Claims, including any deficiencies. If a Claim was found to be deficient (e.g., if it lacked required supporting documentation, was unsigned, did not provide enough information to calculate the Claim, was found to have no Recognized Claim under the Court-approved Plan of Allocation, or was submitted by a non-Settlement Class Member), KCC mailed the Claimant a "Notice of Rejection" letter. This letter described the defect(s) with his, her, or its Claim and, if the defect was curable, what was needed to cure it. The letter further advised the Claimant that they needed to submit any appropriate curative information and/or documentary evidence within twenty (20) days of the letter's date, or KCC would recommend the Claim for rejection. During this administration, KCC issued a "Notice of Rejection" in connection with approximately 13,100 Claims. Attached hereto as Exhibit A are example Notices of Rejection (redacted to protect

Claimants' confidential personally identifiable information) that were sent by KCC to notify Claimants of the deficiencies in, or the ineligibility of, their Claims.

21. KCC carefully reviewed Claimants' responses to Notices of Rejection and appropriately updated the Settlement Database if a Claimant's response corrected the relevant defect(s).

22. Each Notice of Rejection also explained that: (i) KCC's deficiency process was the Claimant's only opportunity to cure (to the extent curable) the deficiencies in their Claim; (ii) the Claimant had the right to contest KCC's determination regarding their Claim, and to ask the Court to review their Claim; and (iii) if Court review was desired, the Claimant needed to send KCC a written request for such review, within twenty (20) days of the letter's date, stating the basis for his, her, or its request for Court review. Here, of the approximately 13,100 Notices of Rejection issued, KCC received zero (0) requests for Court review.

**B.      Emails and Calls to Class Members with Uncured Deficiencies**

23. After KCC reviewed responses to Notices of Rejection, KCC emailed and/or called Claimants with still-deficient (but potentially curable) Claims, and a potential Recognized Loss Amount, to provide them with a final opportunity to cure their Claims. KCC's practice is to assist Claimants with their Claims where possible, depending on the nature of the deficiency. For example, if a Claimant needed additional supporting documentation to cure their Claim, KCC explained to the Claimant the types of documentation that would render the Claim eligible, and advised how the Claimant could obtain it. If, in response to such contacts, a Claimant was able to cure the deficiency, KCC updated the Settlement Database accordingly.

## IV.   LATE BUT OTHERWISE ELIGIBLE CLAIMS

24.   Through November 13, 2024, KCC received 2,147 Claims postmarked after the Court's December 27, 2023 claims-submission deadline but on or before November 13, 2024. KCC has processed these 2,147 Claims, and 112 of these Claims have been found to be otherwise eligible, in whole or in part ("Late But Otherwise Eligible Claims"). The total Recognized Claims for these Late But Otherwise Claims represent approximately 1.1% of the total Recognized Claims for all of the Claims that KCC is recommending for acceptance. *See* ¶ 34 below. KCC has not rejected any Claim received by November 13, 2024 solely based on its late submission, and KCC believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent these Claims are eligible, but for the fact that they were late, they are recommended herein for payment.

25.   However, there must be a final cut-off date after which no additional Claims are accepted for processing so the Net Settlement Fund can be distributed. Acceptance of additional Claims or responses to Notices of Rejection now would necessarily require a delay in the distribution. Accordingly, KCC recommends that this Court order that no Claims received after November 13, 2024 ("Post-Distribution Claims") and no previously submitted Claims cured or adjusted after November 13, 2024 ("Late-Adjusted Claims") be eligible for any reason whatsoever, subject only to the provisions of ¶ 36(D) of the proposed Distribution Plan set forth below. More particularly, if the Court adopts the proposed Distribution Plan set forth below, and if Lead Counsel determines that further redistributions to existing Claimants are not cost effective, then, prior to any contribution of residual funds to non-sectarian, not-for-profit organizations (*see* ¶ 36(E) below), Post-Distribution Claims (to the extent they would have been eligible if timely received) may be paid to the extent permitted by the amount of remaining funds, on a *pro rata* basis, so as

to bring them into parity with other Authorized Claimants who have cashed all of their prior distribution checks in accordance with ¶ 36(F) below. Likewise, Late-Adjusted Claims will be reevaluated upon receipt of the adjustment and, to the extent found eligible for a distribution or additional distribution, they will be treated in the same manner as Post-Distribution Claims. However, should an adjustment be received prior to the distribution that results in a lower Recognized Loss Amount, that adjustment will be made, and the Recognized Claim reduced accordingly prior to any distribution to that Claimant.

## V.   QUALITY ASSURANCE, FRAUD PREVENTION, AND REGULATORY COMPLIANCE

26.     KCC's QA personnel worked throughout this administration to ensure that: (i) all Claims received for the Settlement were processed properly, and deficiency and ineligibility Message Codes were properly applied to Claims; (ii) Notices of Rejection were mailed to the appropriate Claimants; and (iii) KCC's computer programs were operating properly.

27.     Moreover, once all Claims were processed, Notices of Rejection sent, and any responses thereto reviewed and processed, KCC's QA team performed a final project wrap-up to ensure the correctness and completeness of all Claims before KCC prepared and delivered its final reports to Lead Counsel. Here, in connection with its QA wrap-up, KCC confirmed that: (i) accepted Claims had no messages denoting ineligibility; (ii) ineligible Claims did have messages denoting ineligibility; (iii) Claims containing transactions occurring before or after the Class Period contained appropriate ineligibility messages; and (iv) all Claims requiring Notices of Rejection were sent such letters. KCC also: (i) performed a sample review of deficient Claims; (ii) reviewed Claims with large dollar losses; (iii) sampled Claims that had been determined to be ineligible, including those with no calculated Recognized Loss Amount under the Court-approved

11

Plan of Allocation, to verify that all transactions had been captured correctly; and (iv) tested the accuracy of its claims calculation program.

28.     For example, the QA team tested the following programs that KCC's computer staff designed for this administration: (i) the data entry screens used to store Claim information (including transactional data) and to attach Message Codes; (ii) the programs to load and analyze transactional data submitted in Electronic Claims; (iii) the program to compare claimed transaction prices against reported market prices, to confirm that the claimed transactions were within an acceptable range of reported market prices; (iv) the program used to analyze the transactional data for all Claims, and to calculate each claimant's Recognized Claim based on the Court-approved Plan of Allocation; (v) the programs used to generate various reports throughout the administration, including lists of all eligible and ineligible Claims; and (vi) the programs used to calculate each Authorized Claimant's distribution amount (by determining the proration factor for the Settlement, and applying it to each Claimant's Recognized Claim as calculated above).

29.     KCC also used a variety of fraud protection controls throughout the administration to identify potential fraudulent Claims. For example, during the Claims review, KCC engaged in searches for duplicate Claims, high-value reviews, spot reviews, and other standard audit reports, to examine the information in a variety of ways.

30.     KCC reviewed and compared the entire Settlement Database against its proprietary "Watch List" of known potential fraudulent filers that KCC or its affiliate, Gilardi & Co. LLC, have developed over more than 30 years in the claims administration business. KCC works with law enforcement to update this Watch List with the latest information available.

31.     In accordance with the Office of Foreign Asset Control ("OFAC"), KCC will also perform searches on every check that it will issue to identify any potential payees whose names

appear on the federal government's restricted person's list, or who reside in countries to which payments are prohibited. KCC regularly monitors changes to OFAC regulations and guidelines.

## VI.     DETERMINATIONS OF CLAIMS

32.     KCC has completed the processing of the 18,788 Claims received through November 13, 2024, and has determined that: (a) 4,192 Claims are acceptable in whole or in part; and (b) 14,596 Claims should be wholly rejected because they are ineligible for recovery from the Net Settlement Fund. The 14,596 wholly rejected Claims are ineligible for the following reasons:

**Summary of Rejected Claims**

| Reason for Ineligibility | Number of Claims |
|---|---|
| Claim Did Not Result in a Recognized Claim under the Court-approved Plan of Allocation | 9,254 |
| Claim Did Not Fit Definition of Settlement Class (e.g., Claimant's shares were not purchased/acquired during Class Period) | 4,919 |
| Deficient Claim Never Cured | 52 |
| Duplicate Claim | 56 |
| Withdrawn Claim | 30 |
| Replaced Claim[4] | 285 |
| **TOTAL** | **14,596** |

33.     A list of the Claims received and their ultimate disposition is contained in KCC's Claims Administrator's Report, attached as Exhibit B. Exhibit B-1, entitled "Timely Eligible Claims," lists all timely-submitted, provisionally-accepted Claims, and states their Recognized Claim amounts. Exhibit B-2, entitled "Late But Otherwise Eligible Claims," lists all late-submitted but provisionally accepted Claims, and states their Recognized Claim amounts. Exhibit B-3, entitled "Rejected Claims," lists all wholly rejected Claims and states the reason for

---

[4]     Replaced Claims are Claims that were re-submitted by Electronic Claim filers to correct issues with the data initially presented.

ineligibility. For privacy reasons, Exhibit B provides only the Claimant's unique Claim number assigned by KCC, along with that Claim's Recognized Claim amount or Reason for Ineligibility (no names, addresses, social security or other taxpayer identification numbers are disclosed).

34.     The total Recognized Claims for all provisionally accepted Claims calculated in accordance with the Court-approved Plan of Allocation is $63,518,480.31 (the total Recognized Claims for the 4,080 Timely Eligible Claims is $62,837,891.20, and the total Recognized Claims for the 112 Late But Otherwise Eligible Claims is $680,589.11). Under the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Claim as compared to the total Recognized Claims of all Authorized Claimants; except that, as also set forth in the Plan of Allocation, if an Authorized Claimant's prorated payment calculates to less than $10.00 it will not be included in the calculation and the Claimant will receive no distribution. Upon approval by the Court, KCC will prepare and mail checks (or wire transfers where applicable) to all Authorized Claimants for their *pro rata* share of the Net Settlement Fund, subject to the $10.00 threshold for payment.

## VII.    KCC'S REQUESTED FEES AND DISBURSEMENTS

35.     KCC agreed to be the Claims Administrator in exchange for payment of its fees and expenses.  Lead Counsel received reports of all of the work KCC performed with respect to the administration of the Settlement, and authorized the claims administration work performed herein.  Attached hereto as Exhibit C is a copy of KCC's invoices for services already performed in the amount of $258,882.19, plus $26,509.72 for fees and expenses expected to be incurred in connection with the initial distribution of the Net Settlement Fund to Authorized Claimants, totaling $285,391.91.  This reflects KCC's invoices for all work performed and related expenses (including for work reasonably expected to be performed in connection with the initial distribution

of payments to Authorized Claimants, and related expenses) since the beginning of its work on this project, as KCC has not previously been paid anything on this engagement.  Additional fees or expenses may be incurred if additional tasks beyond the scope of KCCs estimate are required or, for example, a second distribution takes place.[5]

## VIII.   DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

36.    Should the Court concur with KCC's determinations concerning the provisionally-accepted and rejected claims, including the Late But Otherwise Eligible Claims, KCC recommends the following distribution plan ("Distribution Plan"):

A.    KCC will conduct the Initial Distribution of the Net Settlement Fund, after deducting all payments previously approved by the Court and requested herein, the payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows:

(i)    Pursuant to the Court-approved Plan of Allocation, KCC will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants.

(ii)    KCC will, pursuant to the terms of the Plan of Allocation, eliminate from the distribution any Authorized Claimant whose Distribution Amount is less than $10.00. Such Claimants will receive no payment from the Net Settlement Fund.

(iii)    After eliminating Claimants who would have received less than $10.00, KCC will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculation described in

---

[5]    Should the estimated fees and expenses in Exhibit C exceed the actual cost to conduct the Initial Distribution, KCC shall return the excess to the Settlement Fund, and such returned amounts will be available for subsequent distributions of the Net Settlement Fund.

subparagraph (A)(i) above. This *pro rata* share is the Authorized Claimant's "Distribution Amount."

B. To encourage Authorized Claimants to cash their checks promptly, and to minimize future expenses relating to uncashed checks, all Initial Distribution checks will bear the notation: "CASH PROMPTLY. VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED 90 DAYS AFTER ISSUE DATE."[6]

C. Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or pursuant to further action as set forth in footnote 6, will irrevocably forfeit all recovery from the Settlement. The funds allocated to such stale-dated checks will be

---

[6] In an effort to have as many Authorized Claimants as possible cash their checks, KCC will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to KCC as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses ("Outreach Program"). For Authorized Claimants whose checks are returned as undeliverable, KCC will endeavor to locate new addresses by running the undeliverable addresses through the USPS National Change of Address database and, where appropriate, via Internet search techniques, and by calling the Authorized Claimants. Where a new address is located, KCC will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. For any Authorized Claimants whose checks are not returned, but who simply do not cash their checks, KCC will use a mix of automated calls, personalized telephone calls, and emails to urge such Authorized Claimants to cash their distribution checks. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, KCC will issue replacement checks. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, KCC will void the initial payment prior to reissuing a payment. In order not to delay further distributions to Authorized Claimants who have timely cashed their checks, KCC's Outreach Program, described in the preceding sentences, shall end thirty (30) days after the initial void date. Authorized Claimants will be informed that, if they do not cash their distribution checks within ninety (90) days of the mail date, or they do not cash check reissues within thirty (30) days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received no later than forty-five (45) days prior to any next planned distribution. Requests for reissued checks in connection with a second distribution, and any subsequent distributions (should such distributions occur), will be handled in the same manner.

available for redistribution to other Authorized Claimants in a potential subsequent distribution. Similarly, Authorized Claimants who do not cash subsequent distribution checks within the time allotted or pursuant to further action as set forth in footnote 6 will irrevocably forfeit any further recovery from the Settlement.

D.      If any funds remain in the Net Settlement Fund after the Initial Distribution because of uncashed checks or otherwise, then, after KCC has made reasonable and diligent efforts to have Authorized Claimants cash their checks (as set forth in footnote 6 above), any balance remaining in the Net Settlement Fund shall, nine (9) months after the Initial Distribution, or reasonably soon thereafter, if Lead Counsel and KCC determine it to be cost-effective to do so, be redistributed (after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution, and after deductions for any unpaid estimated taxes, tax preparation fees and escrow fees) to Authorized Claimants who have cashed their Initial Distribution checks, and who would receive at least $10.00 from such redistribution. Additional distributions thereafter will be subject to the conditions previously noted until Lead Counsel, in consultation with KCC, determines that further redistribution is not cost effective.

E.      At such time as Lead Counsel, in consultation with KCC, determines that the redistribution of funds remaining in the Net Settlement Fund is not cost-effective, if sufficient funds remain to warrant the processing of Post-Distribution Claims, such Claims will be processed, and any such Claims that are otherwise valid, as well as any Late-Adjusted Claims resulting in an increased Recognized Claim, will be paid in accordance with ¶ 36(F) below. Thereafter, any balance remaining in the Net Settlement Fund, after payment of such Post-Distribution and Late-Adjusted Claims, shall be contributed to non-sectarian, not-for-profit organization(s) to be recommended by Lead Counsel and approved by the Court.

F.	No new Claims received after November 13, 2024, may be accepted, and no further adjustments to Claims received on or before November 13, 2024, that would result in an increased Recognized Claim may be made for any reason, subject to the following exception. If Claims are received after November 13, 2024, or adjusted after November 13, 2024, that would have been eligible for payment or additional payment under the Plan of Allocation if timely received, then, at the time that Lead Counsel, in consultation with KCC, determines that a redistribution is not cost-effective as provided in ¶ 36(E) above, and after deducting any additional fees and expenses incurred in connection with administering the Settlement and after deducting any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks to the extent possible.

G.	Unless otherwise ordered by the Court, KCC will dispose of the paper copies of Claims and all supporting documentation one (1) year after all funds have been distributed, and will dispose of electronic copies of the same three (3) years after all funds have been distributed.

## IX.	CONCLUSION

37.	KCC respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims received for the Settlement, together with the proposed Distribution Plan. KCC further respectfully submits that the fees and expenses it expects to incur in connection with conducting the Initial Distribution, as reflected on the invoice attached hereto as Exhibit C, should be approved for payment from the Settlement Fund.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in Wantagh, NY on December 18, 2024.

_____
Lance Cavallo

# Exhibit A

**Mailing Date:** March 29, 2024
**Response Due Date:** April 18, 2024

*Celsius Holdings Securities Settlement*
c/o KCC Class Action Services
P.O. Box 301135
Los Angeles, CA 90030-1135



Claim Number: C3G - ▮▮▮▮

## NOTICE OF REJECTION

RE: <u>Celsius Holdings Securities Settlement</u>

Dear Claimant(s),

We have received and processed the Proof of Claim and Release Form ("Claim") you submitted in connection with the settlement of the action *City of Atlanta Police Officers' Pension Plan, et al., v. Celsius Holdings, Inc. et al.,* Case No. 22-80418-CV-MIDDLEBROOKS. We have determined, based on our review of your Claim, that the Claim is deficient or ineligible.

An explanation of the deficiency(ies) in your Claim and what corrective action(s) is (are) required to complete your Claim is set forth on the back of this notice. In order to resolve the deficiency(ies) within your Claim, you must submit a written response with any required documentation, postmarked no later than the Response Due Date printed at the top of this notice. **If you fail to respond by the Response Due Date set forth above, or if your response fails to cure the deficiency(ies) identified, this Claim will be rejected to the extent that those deficiency(ies) remain uncured.** If you agree with our determination regarding your Claim or do not wish to resolve your Claim, no further action is required. If you disagree with the deficiency(ies) identified on the back of this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim. The instructions for requesting Court review are included on the back of this notice.

The Plan of Allocation for the net proceeds of the Settlement, which has been approved by the Court and is referred to in many of the deficient conditions, is set forth in the Notice of Pendency and Proposed Settlement of Class Action ("Notice"). The Notice can be viewed or downloaded at www.CelsiusHoldingsSecuritiesSettlement.com. **Please note, even if you cure the noted deficiency(ies), your Claim must calculate to a Recognized Claim under the Court-approved Plan of Allocation in order to be included in the list of eligible claims presented to the Court for approval.**

**This is the only notice that you will receive regarding the status of your Claim.** If you have any questions, please email us at info@CelsiusHoldingsSecuritiesSettlement.com or call us Toll-Free at (866) 690-1317.

Very truly yours,

Claims Administrator
Celsius Holdings Securities Settlement

Page 1

<u>**EXPLANATION OF DEFICIENCY**</u>

**No Recognized Claim.** In accordance with the Court-approved Plan of Allocation set forth in the Notice, your Claim does not calculate to a Recognized Claim and is therefore not eligible to receive a payment from the Net Settlement Fund.

<u>**HOW TO RESOLVE**</u>

This is NOT a curable deficiency, unless you purchased or otherwise acquired shares of Celsius Holdings, Inc. common stock during the period of August 12, 2021 through March 1, 2022, inclusive ("Class Period") that were not reflected in the Claim you submitted. If you have eligible transactions in Celsius Holdings, Inc. common stock that were not reflected in your original submission, you must return this notice with the information requested on the Claim Form, as well as acceptable documentation to support your new transactions. Acceptable supporting documentation includes trade confirmations, broker statements, or similar documentation that confirms the beneficial owner's name and each transaction's trade date, share quantity, and price per share. Self-generated documentation will not be accepted.

Please note that curing this deficiency is an absolute requirement in order for your Claim to be eligible for a payment from the Net Settlement Fund. If you have any other deficiency and cure it, your Claim will still not calculate to a Recognized Claim under the Plan of Allocation unless this deficiency is cured.

<u>**RESPONSE INSTRUCTIONS**</u>

Enclose any new supporting documentation that is required in order to complete your Claim, **as well as a copy of this notice**.
**Mail to:**

***Celsius Holdings Securities Settlement***
**c/o KCC Class Action Services**
**P.O. Box 301135**
**Los Angeles, CA 90030-1135**

**Email to:** info@CelsiusHoldingsSecuritiesSettlement.com

If you do not intend to supply additional information and/or documentation and you disagree with our determination with respect to your Claim, you may request Court review of the determination. To request Court review, you must send a letter to the Claims Administrator **postmarked no later than the Response Due Date on the opposite side of this notice** and it must: (1) specifically state that you "request that the Court review the rejection of your Claim;" (2) state your grounds for contesting the rejection and why your Claim should be accepted; (3) attach any documents you may have to support your argument; and (4) be signed. Please also include a copy of this notice when requesting Court review of the rejection of your Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court with financial account numbers and certain other information redacted. **PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.**

**Mailing Date:** March 20, 2024
**Response Due Date:** April 18, 2024

*Celsius Holdings Securities Settlement*
c/o KCC Class Action Services
P.O. Box 301135
Los Angeles, CA 90030-1135



Claim Number: C3G - ▮▮▮▮▮▮

## NOTICE OF REJECTION

RE: <u>Celsius Holdings Securities Settlement</u>

Dear Claimant(s),

We have received and processed the Proof of Claim and Release Form ("Claim") you submitted in connection with the settlement of the action *City of Atlanta Police Officers' Pension Plan, et al., v. Celsius Holdings, Inc. et al.,* Case No. 22-80418-CV-MIDDLEBROOKS. We have determined, based on our review of your Claim, that the Claim is deficient or ineligible.

An explanation of the deficiency(ies) in your Claim and what corrective action(s) is (are) required to complete your Claim is set forth on the back of this notice. In order to resolve the deficiency(ies) within your Claim, you must submit a written response with any required documentation, postmarked no later than the Response Due Date printed at the top of this notice. **If you fail to respond by the Response Due Date set forth above, or if your response fails to cure the deficiency(ies) identified, this Claim will be rejected to the extent that those deficiency(ies) remain uncured.** If you agree with our determination regarding your Claim or do not wish to resolve your Claim, no further action is required. If you disagree with the deficiency(ies) identified on the back of this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim. The instructions for requesting Court review are included on the back of this notice.

The Plan of Allocation for the net proceeds of the Settlement, which has been approved by the Court and is referred to in many of the deficient conditions, is set forth in the Notice of Pendency and Proposed Settlement of Class Action ("Notice"). The Notice can be viewed or downloaded at www.CelsiusHoldingsSecuritiesSettlement.com. **Please note, even if you cure the noted deficiency(ies), your Claim must calculate to a Recognized Claim under the Court-approved Plan of Allocation in order to be included in the list of eligible claims presented to the Court for approval.**

**This is the only notice that you will receive regarding the status of your Claim.** If you have any questions, please email us at info@CelsiusHoldingsSecuritiesSettlement.com or call us Toll-Free at (866) 690-1317.

Very truly yours,

Claims Administrator
Celsius Holdings Securities Settlement

<u>**EXPLANATION OF DEFICIENCY**</u>

**No Purchases in Class Period - Not a Settlement Class Member.** We have determined that this Claim is not eligible to receive a payment from the Net Settlement Fund because your Claim did not include purchases or acquisitions of Celsius Holdings, Inc. common stock during the period of August 12, 2021 through March 1, 2022, inclusive ("Class Period"). As such, you do not fit the definition of a Settlement Class Member and your Claim is not eligible to receive a payment from the Net Settlement Fund.

<u>**HOW TO RESOLVE**</u>

This is NOT a curable deficiency, unless you purchased or otherwise acquired shares of Celsius Holdings, Inc. common stock during the Class Period that were not reflected in the Claim you submitted. If you have eligible transactions in Celsius Holdings, Inc. common stock that were not reflected in your original submission, you must return this notice with the information requested on the Claim Form, as well as acceptable documentation to support your new transactions. Acceptable supporting documentation includes trade confirmations, broker statements, or similar documentation that confirms the beneficial owner's name and each transaction's trade date, share quantity, and price per share. Self-generated documentation will not be accepted.

Please note that curing this deficiency is an absolute requirement in order for your Claim to be eligible for a payment from the Net Settlement Fund.

<u>**RESPONSE INSTRUCTIONS**</u>

Enclose any new supporting documentation that is required in order to complete your Claim, **as well as a copy of this notice**.
**Mail to:**

***Celsius Holdings Securities Settlement***
**c/o KCC Class Action Services**
**P.O. Box 301135**
**Los Angeles, CA 90030-1135**

**Email to:** info@CelsiusHoldingsSecuritiesSettlement.com

If you do not intend to supply additional information and/or documentation and you disagree with our determination with respect to your Claim, you may request Court review of the determination. To request Court review, you must send a letter to the Claims Administrator **postmarked no later than the Response Due Date on the opposite side of this notice** and it must: (1) specifically state that you "request that the Court review the rejection of your Claim;" (2) state your grounds for contesting the rejection and why your Claim should be accepted; (3) attach any documents you may have to support your argument; and (4) be signed. Please also include a copy of this notice when requesting Court review of the rejection of your Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court with financial account numbers and certain other information redacted. **PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.**

# Exhibit B

# Exhibit B-1

**Celsius Holdings, Inc. Securities Settlement**
**Exhibit B-1**
**Timely Eligible Claims**

| Claim Number | Recognized Claim |
|---|---|
| 100009-8 | $4.70 |
| 100010-1 | $4.70 |
| 100016-0 | $1.29 |
| 100017-9 | $129.99 |
| 100018-7 | $55.71 |
| 100021-7 | $111.42 |
| 100022-5 | $1.94 |
| 100025-0 | $20,786.02 |
| 100026-8 | $0.32 |
| 100027-6 | $50,826.09 |
| 100028-4 | $148.56 |
| 100029-2 | $55.71 |
| 100030-6 | $154.75 |
| 100031-4 | $4,487.75 |
| 100033-0 | $247.60 |
| 100034-9 | $136.18 |
| 100038-1 | $619.00 |
| 100039-0 | $68.09 |
| 100045-4 | $18.57 |
| 100050-0 | $1,238.00 |
| 100053-5 | $6,190.00 |
| 100056-0 | $1,857.00 |
| 100057-8 | $656.14 |
| 100059-4 | $241.41 |
| 100060-8 | $1,083.25 |
| 100066-7 | $30.95 |
| 100067-5 | $3,095.00 |
| 100068-3 | $6.19 |
| 100071-3 | $4.89 |
| 100073-0 | $619.00 |
| 100074-8 | $4.87 |
| 100075-6 | $210.46 |
| 100078-0 | $2,079.37 |
| 100081-0 | $1,487.50 |
| 100083-7 | $12,380.00 |
| 100086-1 | $18.57 |
| 100087-0 | $4,333.00 |
| 100091-8 | $309.50 |
| 100096-9 | $619.00 |
| 100101-9 | $1,918.90 |
| 100104-3 | $6.19 |
| 100105-1 | $464.25 |

| | |
|---|---|
| 100106-0 | $68.09 |
| 100107-8 | $1,126.58 |
| 100109-4 | $8.85 |
| 100111-6 | $0.68 |
| 100112-4 | $0.64 |
| 100113-2 | $154.75 |
| 100114-0 | $167.13 |
| 100115-9 | $153.85 |
| 100116-7 | $217.95 |
| 100118-3 | $4,333.00 |
| 100123-0 | $185.70 |
| 100124-8 | $134.10 |
| 100125-6 | $105.23 |
| 100126-4 | $619.00 |
| 100127-2 | $1,114.20 |
| 100130-2 | $92.85 |
| 100131-0 | $495.20 |
| 100134-5 | $473.75 |
| 100136-1 | $619.00 |
| 100139-6 | $10.75 |
| 100140-0 | $13.20 |
| 100141-8 | $2,593.61 |
| 100142-6 | $123.80 |
| 100143-4 | $6.19 |
| 100145-0 | $3,095.00 |
| 100146-9 | $1,238.00 |
| 100147-7 | $18.57 |
| 100148-5 | $1,238.00 |
| 100151-5 | $197.00 |
| 100153-1 | $284.74 |
| 100154-0 | $9.97 |
| 100157-4 | $1,857.00 |
| 100160-4 | $136.18 |
| 100161-2 | $253.79 |
| 100162-0 | $451.87 |
| 100164-7 | $74.28 |
| 100166-3 | $619.00 |
| 100169-8 | $773.75 |
| 100170-1 | $154.75 |
| 100173-6 | $68.09 |
| 100179-5 | $86.66 |
| 100180-9 | $1.47 |
| 100184-1 | $4,392.31 |
| 100185-0 | $1,219.43 |
| 100186-8 | $1,857.00 |
| 400002-1 | $2,816.45 |
| 400003-0 | $482.82 |

| | |
|---|---|
| 400005-6 | $22.70 |
| 400006-4 | $6.19 |
| 400009-9 | $6.19 |
| 400017-0 | $6.19 |
| 400018-8 | $9.26 |
| 400019-6 | $6.19 |
| 400020-0 | $123.80 |
| 400022-6 | $103.35 |
| 400023-4 | $0.67 |
| 400027-7 | $12.38 |
| 400028-5 | $0.88 |
| 400033-1 | $123.80 |
| 400036-6 | $18.57 |
| 400040-4 | $123.80 |
| 400041-2 | $278.55 |
| 400044-7 | $433.30 |
| 400047-1 | $11.84 |
| 400050-1 | $699.47 |
| 400054-4 | $761.37 |
| 400063-3 | $5.17 |
| 400064-1 | $92.85 |
| 400065-0 | $371.40 |
| 400067-6 | $1,238.00 |
| 400069-2 | $266.17 |
| 400070-6 | $17.28 |
| 400073-0 | $208.50 |
| 400074-9 | $6.19 |
| 400075-7 | $229.03 |
| 400076-5 | $2.41 |
| 400078-1 | $18.57 |
| 400080-3 | $25.75 |
| 400083-8 | $68.09 |
| 400085-4 | $10.77 |
| 400087-0 | $928.50 |
| 400088-9 | $374.50 |
| 400092-7 | $17.05 |
| 400095-1 | $773.75 |
| 400098-6 | $12.38 |
| 400099-4 | $619.00 |
| 400100-1 | $10.30 |
| 400102-8 | $198.08 |
| 400103-6 | $18.57 |
| 400105-2 | $1,887.00 |
| 400109-5 | $80.47 |
| 400112-5 | $6.19 |
| 400113-3 | $746.50 |
| 400116-8 | $30.95 |

| | |
|---|---|
| 400125-7 | $247.60 |
| 400128-1 | $536.15 |
| 400131-1 | $123.80 |
| 400132-0 | $7.85 |
| 400134-6 | $278.55 |
| 400138-9 | $30.95 |
| 400139-7 | $396.16 |
| 400141-9 | $55.71 |
| 400143-5 | $99.04 |
| 400144-3 | $2,785.50 |
| 400146-0 | $2,476.00 |
| 400147-8 | $36.90 |
| 400150-8 | $185.70 |
| 400152-4 | $1,646.54 |
| 400153-2 | $24.75 |
| 400156-7 | $2,581.23 |
| 400157-5 | $18.57 |
| 400162-1 | $748.99 |
| 400164-8 | $61.90 |
| 400165-6 | $61.90 |
| 400167-2 | $619.00 |
| 400168-0 | $1,083.25 |
| 400175-3 | $451.87 |
| 400176-1 | $185.70 |
| 400181-8 | $92.85 |
| 400182-6 | $30.95 |
| 400185-0 | $266.17 |
| 400186-9 | $216.65 |
| 400188-5 | $61.90 |
| 400189-3 | $247.60 |
| 400190-7 | $247.60 |
| 400195-8 | $173.32 |
| 400196-6 | $92.85 |
| 400198-2 | $59.50 |
| 400200-8 | $619.00 |
| 400201-6 | $1,857.00 |
| 400203-2 | $74.28 |
| 400205-9 | $154.75 |
| 400207-5 | $123.80 |
| 400209-1 | $619.00 |
| 400210-5 | $7.80 |
| 400211-3 | $3,410.69 |
| 400212-1 | $43.33 |
| 400213-0 | $88.50 |
| 400221-0 | $24.76 |
| 400223-7 | $222.84 |
| 400224-5 | $18.57 |

| | |
|---|---|
| 400225-3 | $18.57 |
| 400226-1 | $9.18 |
| 400229-6 | $355.00 |
| 400234-2 | $198.08 |
| 400236-9 | $74.28 |
| 400237-7 | $61.90 |
| 400238-5 | $235.22 |
| 400250-4 | $6.19 |
| 400253-9 | $307.50 |
| 400255-5 | $61.90 |
| 400256-3 | $216.65 |
| 400262-8 | $309.50 |
| 400266-0 | $619.00 |
| 400272-5 | $5.95 |
| 400276-8 | $3.75 |
| 400279-2 | $159.69 |
| 400282-2 | $507.58 |
| 400285-7 | $21.65 |
| 400286-5 | $12.38 |
| 400288-1 | $5,540.05 |
| 400292-0 | $253.79 |
| 400293-8 | $37.14 |
| 400295-4 | $92.85 |
| 400297-0 | $619.00 |
| 400300-4 | $154.75 |
| 400304-7 | $495.20 |
| 400310-1 | $46.80 |
| 400311-0 | $2,296.49 |
| 400314-4 | $1,238.00 |
| 400315-2 | $2,476.00 |
| 400317-9 | $61.90 |
| 400321-7 | $383,896.92 |
| 400322-5 | $8,678.78 |
| 400323-3 | $56,154.10 |
| 400343-8 | $2,754.55 |
| 400344-6 | $0.97 |
| 400345-4 | $0.97 |
| 600002-9 | $173.32 |
| 600004-5 | $748.99 |
| 600005-3 | $334.26 |
| 600006-1 | $2,222.21 |
| 600007-0 | $4,365.84 |
| 600009-6 | $1,857.00 |
| 600010-0 | $8,300.79 |
| 600012-6 | $30.95 |
| 600015-0 | $4,568.22 |
| 600017-7 | $5,738.13 |

| | |
|---|---|
| 600019-3 | $5,818.60 |
| 600020-7 | $4,135.89 |
| 600025-8 | $3,008.34 |
| 600028-2 | $140,574.90 |
| 600029-0 | $860.41 |
| 600030-4 | $1,968.42 |
| 600031-2 | $359.02 |
| 600039-8 | $476.63 |
| 600040-1 | $116,749.59 |
| 600041-0 | $1,238.00 |
| 600042-8 | $9,501.65 |
| 600043-6 | $167.13 |
| 600044-4 | $22,364.47 |
| 600046-0 | $40,012.16 |
| 600048-7 | $402.35 |
| 600049-5 | $11,439.12 |
| 600050-9 | $3.37 |
| 600051-7 | $4,648.69 |
| 600054-1 | $4,097.78 |
| 600059-2 | $49.52 |
| 600060-6 | $39,312.69 |
| 600061-4 | $12,113.83 |
| 600063-0 | $27,155.53 |
| 600064-9 | $12,763.78 |
| 600068-1 | $1,727.01 |
| 600071-1 | $8,412.21 |
| 600076-2 | $31,128.06 |
| 600077-0 | $41,386.34 |
| 600078-9 | $36,824.31 |
| 600082-7 | $7,118.50 |
| 600088-6 | $656.14 |
| 600098-3 | $192.21 |
| 600101-7 | $2,116.98 |
| 600105-0 | $35,932.95 |
| 600106-8 | $44,858.93 |
| 600107-6 | $28,015.94 |
| 600111-4 | $68,040.48 |
| 600114-9 | $3,732.57 |
| 600115-7 | $3,008.34 |
| 600116-5 | $5,100.56 |
| 600118-1 | $5,571.00 |
| 600120-3 | $158,501.14 |
| 600122-0 | $13,060.90 |
| 600123-8 | $8,170.80 |
| 600124-6 | $544.72 |
| 600126-2 | $1,343.23 |
| 600127-0 | $58,834.32 |

| | |
|---|---|
| 600133-5 | $1,733.20 |
| 600134-3 | $20,204.38 |
| 600135-1 | $13,029.95 |
| 600137-8 | $154.75 |
| 600138-6 | $1,392.75 |
| 600139-4 | $22,234.48 |
| 600140-8 | $28,907.30 |
| 600147-5 | $14,682.68 |
| 600148-3 | $5,967.16 |
| 600150-5 | $25,812.30 |
| 600153-0 | $550.91 |
| 600155-6 | $173.32 |
| 600157-2 | $3,662.97 |
| 600160-2 | $264.30 |
| 600162-9 | $10,956.30 |
| 600165-3 | $14,373.18 |
| 600166-1 | $1,578.45 |
| 600167-0 | $828.25 |
| 600170-0 | $3,237.37 |
| 600171-8 | $9,025.02 |
| 600172-6 | $2,596.80 |
| 600173-4 | $21,039.81 |
| 600174-2 | $6.19 |
| 600175-0 | $247.60 |
| 600177-7 | $201.26 |
| 600183-1 | $1,361.80 |
| 600196-3 | $43.33 |
| 600197-1 | $189.44 |
| 600201-3 | $897.55 |
| 600202-1 | $18.15 |
| 600204-8 | $12,899.96 |
| 600205-6 | $26,097.04 |
| 600206-4 | $28,053.08 |
| 600207-2 | $160.94 |
| 600217-0 | $61.90 |
| 600222-6 | $68.09 |
| 600228-5 | $3,299.27 |
| 600233-1 | $315.69 |
| 600235-8 | $32,893.66 |
| 600236-6 | $13,562.29 |
| 600238-2 | $3,404.50 |
| 600242-0 | $433.30 |
| 600249-8 | $904.89 |
| 600250-1 | $30,293.86 |
| 600251-0 | $167.13 |
| 600253-6 | $20,526.04 |
| 600258-7 | $513.71 |

| | |
|---|---|
| 600262-5 | $3,998.74 |
| 600263-3 | $43.33 |
| 600264-1 | $5,332.62 |
| 600265-0 | $1,285.05 |
| 600266-8 | $1,547.50 |
| 600267-6 | $1,194.67 |
| 600268-4 | $2,717.41 |
| 600272-2 | $1,411.32 |
| 600273-0 | $1,597.02 |
| 600281-1 | $1,585.48 |
| 600282-0 | $1,282.45 |
| 600283-8 | $12,893.77 |
| 600284-6 | $2,531.71 |
| 600292-7 | $21,318.36 |
| 600293-5 | $12,596.65 |
| 600298-6 | $3,316.73 |
| 600300-1 | $13,035.82 |
| 600301-0 | $1,157.53 |
| 600302-8 | $1,157.53 |
| 600303-6 | $216.65 |
| 600313-3 | $2,042.70 |
| 600318-4 | $3,204.09 |
| 600319-2 | $5,410.83 |
| 600320-6 | $39,919.31 |
| 600321-4 | $12.38 |
| 600322-2 | $4,155.92 |
| 600323-0 | $2,121.30 |
| 600324-9 | $6,710.68 |
| 600325-7 | $340.73 |
| 600326-5 | $703.21 |
| 600327-3 | $13,680.55 |
| 600328-1 | $3,522.11 |
| 600329-0 | $2,960.24 |
| 600330-3 | $1,857.00 |
| 600339-7 | $53,077.00 |
| 600340-0 | $11,643.39 |
| 600343-5 | $42,599.58 |
| 600344-3 | $33,543.61 |
| 600345-1 | $321,539.55 |
| 600346-0 | $55.71 |
| 600349-4 | $6.19 |
| 600350-8 | $24,706.81 |
| 600351-6 | $5,362.30 |
| 600352-4 | $246,551.38 |
| 600353-2 | $16,031.72 |
| 600354-0 | $17,884.34 |
| 600355-9 | $180.98 |

| | |
|---|---:|
| 600360-5 | $12,186,626.48 |
| 600361-3 | $65,453.06 |
| 600362-1 | $234,322.45 |
| 600364-8 | $47,892.03 |
| 600366-4 | $3,846.40 |
| 600371-0 | $490,331.43 |
| 600372-9 | $139,092.01 |
| 600373-7 | $1,215,974.95 |
| 600374-5 | $9,008.65 |
| 600375-3 | $25,406.34 |
| 600376-1 | $1,481,075.98 |
| 600377-0 | $464.25 |
| 600378-8 | $606.62 |
| 600379-6 | $15,574.04 |
| 600380-0 | $9,272.62 |
| 600381-8 | $33,141.26 |
| 600386-9 | $86,356.69 |
| 600390-7 | $523,573.61 |
| 600392-3 | $889,381.13 |
| 600393-1 | $1,869.38 |
| 600394-0 | $45,898.85 |
| 600399-0 | $61,683.35 |
| 600401-6 | $18,570.00 |
| 600402-4 | $12,138.59 |
| 600404-0 | $16,186.85 |
| 600405-9 | $32,412.31 |
| 600406-7 | $26,326.07 |
| 600407-5 | $897.55 |
| 600408-3 | $2,946.44 |
| 600410-5 | $44.04 |
| 600424-5 | $1,819.86 |
| 600425-3 | $4,165.87 |
| 600448-2 | $204,717.25 |
| 600458-0 | $1,244.19 |
| 600462-8 | $8,536.01 |
| 600467-9 | $959.45 |
| 600471-7 | $829.46 |
| 600486-5 | $278.55 |
| 600550-0 | $6.19 |
| 600560-8 | $263,979.89 |
| 600566-7 | $43.33 |
| 600567-5 | $550.91 |
| 600568-3 | $61.90 |
| 600569-1 | $173.32 |
| 600573-0 | $12.38 |
| 600574-8 | $74.28 |
| 600576-4 | $18.57 |

| | |
|---|---|
| 600578-0 | $37.14 |
| 600579-9 | $61.90 |
| 600581-0 | $1,231.81 |
| 600586-1 | $459.20 |
| 600589-6 | $24.76 |
| 600591-8 | $30.95 |
| 600592-6 | $12.38 |
| 600593-4 | $1,739.39 |
| 600597-7 | $32.58 |
| 600598-5 | $204.27 |
| 600599-3 | $897.55 |
| 600600-0 | $18.57 |
| 600603-5 | $2,253.16 |
| 600616-7 | $526.15 |
| 600617-5 | $4,017.31 |
| 600618-3 | $9,634.03 |
| 600619-1 | $10,584.90 |
| 600620-5 | $12,250.01 |
| 600621-3 | $3,187.85 |
| 600624-8 | $123.80 |
| 600625-6 | $10,411.58 |
| 600626-4 | $10,782.98 |
| 600627-2 | $1,374.18 |
| 600628-0 | $986.39 |
| 600629-9 | $92.30 |
| 600630-2 | $92.30 |
| 600632-9 | $5,571.00 |
| 600633-7 | $321.88 |
| 600634-5 | $303.31 |
| 600635-3 | $519.96 |
| 600636-1 | $371.40 |
| 600637-0 | $5,614.33 |
| 600638-8 | $123.80 |
| 600639-6 | $507.58 |
| 600640-0 | $445.68 |
| 600641-8 | $204.27 |
| 600651-5 | $3,218.80 |
| 600653-1 | $13,853.22 |
| 600655-8 | $55.71 |
| 600656-6 | $185.70 |
| 600657-4 | $123.80 |
| 600658-2 | $278.55 |
| 600660-4 | $136.18 |
| 600667-1 | $4,890.10 |
| 600670-1 | $86.66 |
| 600671-0 | $60,205.29 |
| 600673-6 | $9,623.75 |

| | |
|---|---:|
| 600674-4 | $110.59 |
| 600675-2 | $6,332.37 |
| 600676-0 | $10,155.19 |
| 600677-9 | $386.96 |
| 600678-7 | $1,997.10 |
| 600679-5 | $54.95 |
| 600680-9 | $10,399.20 |
| 600681-7 | $7,401.32 |
| 600683-3 | $2,346.01 |
| 600684-1 | $9,408.80 |
| 600685-0 | $136.18 |
| 600686-8 | $43.33 |
| 600687-6 | $14,162.72 |
| 600689-2 | $204.27 |
| 600690-6 | $24.76 |
| 600695-7 | $68.09 |
| 600699-0 | $21.60 |
| 600702-3 | $111.42 |
| 600704-0 | $80.47 |
| 600705-8 | $80.47 |
| 600706-6 | $80.47 |
| 600710-4 | $45.46 |
| 600711-2 | $130.36 |
| 600714-7 | $55.71 |
| 600716-3 | $92.85 |
| 600717-1 | $61.90 |
| 600718-0 | $24.76 |
| 600722-8 | $37.14 |
| 600723-6 | $74.28 |
| 600725-2 | $5.49 |
| 600727-9 | $18.57 |
| 600728-7 | $18.57 |
| 600737-6 | $25.80 |
| 600743-0 | $2,482.80 |
| 600744-9 | $2,079.84 |
| 600751-1 | $1,077.06 |
| 600771-6 | $923.32 |
| 600781-3 | $12.38 |
| 600810-0 | $24.76 |
| 600856-9 | $476,630.00 |
| 600861-5 | $299.46 |
| 600863-1 | $1,108.01 |
| 600867-4 | $10.88 |
| 600869-0 | $148.56 |
| 600927-1 | $12.38 |
| 600938-7 | $452.94 |
| 600939-5 | $82.62 |

| | |
|---|---|
| 601065-2 | $170,720.85 |
| 601066-0 | $1,460.84 |
| 601160-8 | $71,786.20 |
| 601161-6 | $4,172.06 |
| 601163-2 | $10,688.28 |
| 601212-4 | $43.45 |
| 601215-9 | $25,905.15 |
| 601217-5 | $4,661.07 |
| 601223-0 | $48.96 |
| 601249-3 | $119,838.68 |
| 601262-0 | $14,637.63 |
| 601264-7 | $296,538.14 |
| 601265-5 | $965.64 |
| 601269-8 | $481,720.20 |
| 601270-1 | $3,058.87 |
| 601271-0 | $1,728.74 |
| 601272-8 | $3,125.01 |
| 601293-0 | $18.57 |
| 601296-5 | $7.15 |
| 601299-0 | $18.57 |
| 601301-5 | $12.38 |
| 601304-0 | $2.95 |
| 601308-2 | $80.47 |
| 601315-5 | $30.95 |
| 601316-3 | $92.85 |
| 601318-0 | $0.52 |
| 601321-0 | $43.33 |
| 601326-0 | $49.52 |
| 601328-7 | $49.52 |
| 601329-5 | $18.57 |
| 601333-3 | $37.14 |
| 601336-8 | $105.23 |
| 601338-4 | $12.38 |
| 601341-4 | $28.75 |
| 601342-2 | $11,036.77 |
| 601343-0 | $5,112.94 |
| 601345-7 | $433.30 |
| 601350-3 | $2.21 |
| 601356-2 | $4,642.50 |
| 601359-7 | $626,428.00 |
| 601360-0 | $1,733.20 |
| 601375-9 | $154.75 |
| 601376-7 | $111.40 |
| 601378-3 | $154.35 |
| 601379-1 | $835.65 |
| 601385-6 | $990.40 |
| 601388-0 | $442.20 |

| | |
|---|---|
| 601389-9 | $61.90 |
| 601390-2 | $37.60 |
| 601391-0 | $470.44 |
| 601393-7 | $68.57 |
| 601395-3 | $61.90 |
| 601397-0 | $207.90 |
| 601424-0 | $7,681.79 |
| 601427-5 | $761.37 |
| 601428-3 | $108,430.23 |
| 601432-1 | $6.19 |
| 601434-8 | $3,045.48 |
| 601436-4 | $290.93 |
| 601438-0 | $8,003.67 |
| 601440-2 | $148.56 |
| 601441-0 | $25,570.89 |
| 601442-9 | $2,315.06 |
| 601452-6 | $3,095.00 |
| 601454-2 | $6,809.00 |
| 601455-0 | $2,476.00 |
| 601456-9 | $40,235.00 |
| 601457-7 | $24,710.48 |
| 601458-5 | $2,315.06 |
| 601459-3 | $22,284.00 |
| 601461-5 | $711.85 |
| 601462-3 | $309.50 |
| 601466-6 | $3,794.47 |
| 601470-4 | $530.59 |
| 601472-0 | $154.75 |
| 601475-5 | $649.95 |
| 601476-3 | $42.40 |
| 601486-0 | $1,547.50 |
| 601490-9 | $1,238.00 |
| 601492-5 | $5,069.61 |
| 601493-3 | $1,361.80 |
| 601495-0 | $5,230.55 |
| 601496-8 | $5,830.98 |
| 601497-6 | $10,714.89 |
| 601498-4 | $1,244.19 |
| 601499-2 | $272.36 |
| 601510-7 | $563.29 |
| 601513-1 | $7,242.30 |
| 601514-0 | $15,047.97 |
| 601518-2 | $52,324.07 |
| 601519-0 | $21,807.37 |
| 601521-2 | $402.35 |
| 601522-0 | $278.55 |
| 601523-9 | $588.05 |

| | |
|---|---|
| 601524-7 | $402.35 |
| 601527-1 | $619.00 |
| 601530-1 | $835.65 |
| 601531-0 | $835.65 |
| 601538-7 | $43.20 |
| 601542-5 | $2,454.23 |
| 601543-3 | $9,470.70 |
| 601549-2 | $123.80 |
| 601552-2 | $11,189.57 |
| 601553-0 | $19,133.29 |
| 601554-9 | $17,802.44 |
| 601555-7 | $5,509.10 |
| 601556-5 | $4.80 |
| 601559-0 | $742.80 |
| 601568-9 | $46.65 |
| 601571-9 | $46.80 |
| 601577-8 | $1,083.25 |
| 601578-6 | $2,203.64 |
| 601580-8 | $6,617.11 |
| 601581-6 | $23,008.23 |
| 601582-4 | $7,942.96 |
| 601585-9 | $18.57 |
| 601590-5 | $71,172.62 |
| 601594-8 | $34,775.42 |
| 601595-6 | $6,956.05 |
| 601596-4 | $69,427.04 |
| 601597-2 | $7,545.61 |
| 601598-0 | $37,610.44 |
| 601599-9 | $1,467.03 |
| 601603-0 | $18,508.10 |
| 601605-7 | $130,139.42 |
| 601607-3 | $1,646.54 |
| 601608-1 | $235.22 |
| 601613-8 | $22,117.89 |
| 601614-6 | $13,277.55 |
| 601615-4 | $297.12 |
| 601616-2 | $2,308.87 |
| 601618-9 | $8,833.13 |
| 601619-7 | $14,917.90 |
| 601620-0 | $3,466.40 |
| 601623-5 | $114.75 |
| 601644-8 | $12.38 |
| 601651-0 | $363.45 |
| 601652-9 | $24.76 |
| 601656-1 | $61.31 |
| 601657-0 | $582.61 |
| 601658-8 | $95.32 |

| | |
|---|---|
| 601659-6 | $51.99 |
| 601660-0 | $216.65 |
| 601662-6 | $2,121.30 |
| 601663-4 | $6,710.68 |
| 601665-0 | $1,231.81 |
| 601672-3 | $2,457.43 |
| 601675-8 | $22,110.68 |
| 601676-6 | $6,146.67 |
| 601677-4 | $2,612.18 |
| 601678-2 | $123.80 |
| 601679-0 | $433.30 |
| 601683-9 | $928.50 |
| 601684-7 | $742.80 |
| 601685-5 | $1,632.08 |
| 601686-3 | $680.90 |
| 601687-1 | $64.66 |
| 601691-0 | $59.33 |
| 601694-4 | $278.55 |
| 601697-9 | $433.30 |
| 601705-3 | $742.80 |
| 601707-0 | $312.00 |
| 601710-0 | $15,530.71 |
| 601714-2 | $866.60 |
| 601715-0 | $14.73 |
| 601720-7 | $21.43 |
| 601721-5 | $123.80 |
| 601731-2 | $123.80 |
| 601734-7 | $185.70 |
| 601735-5 | $123.80 |
| 601738-0 | $129.40 |
| 601742-8 | $104.50 |
| 601748-7 | $2.95 |
| 601757-6 | $189.40 |
| 601761-4 | $268.50 |
| 601762-2 | $61.90 |
| 601763-0 | $61.90 |
| 601768-1 | $77.40 |
| 601776-2 | $91.05 |
| 601783-5 | $247.60 |
| 601785-1 | $143.25 |
| 601789-4 | $1,021.35 |
| 601790-8 | $402.35 |
| 601791-6 | $2,104.60 |
| 601795-9 | $194.40 |
| 601796-7 | $44.40 |
| 601803-3 | $123.80 |
| 601812-2 | $383.25 |

| | |
|---|---|
| 601814-9 | $309.50 |
| 601831-9 | $97.00 |
| 601834-3 | $278.55 |
| 601859-9 | $9,705.92 |
| 601862-9 | $78.03 |
| 601863-7 | $21,757.85 |
| 601866-1 | $167,340.46 |
| 601869-6 | $581.76 |
| 601874-2 | $761.37 |
| 601889-0 | $221,379.16 |
| 601891-2 | $637.57 |
| 601892-0 | $1,405.13 |
| 601897-1 | $7,335.15 |
| 601903-0 | $2,420.29 |
| 601905-6 | $429.31 |
| 601933-1 | $31,166.65 |
| 601936-6 | $2,165.50 |
| 601939-0 | $3,406.01 |
| 601940-4 | $343.72 |
| 601941-2 | $2,025.21 |
| 601942-0 | $3,295.60 |
| 601943-9 | $12,380.00 |
| 601945-5 | $129,457.66 |
| 601946-3 | $40,854.00 |
| 601948-0 | $9,427.37 |
| 601949-8 | $115,226.85 |
| 601950-1 | $2,246.97 |
| 601951-0 | $63,534.16 |
| 601952-8 | $13,754.18 |
| 601953-6 | $8,666.00 |
| 601954-4 | $11,220.30 |
| 601955-2 | $28,238.56 |
| 601956-0 | $1,857.00 |
| 601957-9 | $6,276.66 |
| 601958-7 | $495.20 |
| 601960-9 | $47,663.00 |
| 601961-7 | $971.83 |
| 601962-5 | $12,615.22 |
| 601963-3 | $2,346.01 |
| 601976-5 | $742.80 |
| 601978-1 | $1,126.58 |
| 601991-9 | $10,219.99 |
| 601993-5 | $91,355.30 |
| 601994-3 | $17,679.10 |
| 601995-1 | $172,210.84 |
| 601996-0 | $17,882.91 |
| 601998-6 | $74,769.01 |

| | |
|---|---|
| 601999-4 | $18,664.54 |
| 602000-3 | $12,804.85 |
| 602027-5 | $4.51 |
| 602028-3 | $276.20 |
| 602049-6 | $19.26 |
| 602050-0 | $27.62 |
| 602053-4 | $92.85 |
| 602070-4 | $78.80 |
| 602078-0 | $1.11 |
| 602082-8 | $32.30 |
| 602085-2 | $18.57 |
| 602087-9 | $25.30 |
| 602088-7 | $501.39 |
| 602094-1 | $495.20 |
| 602100-0 | $501.39 |
| 602102-6 | $30.95 |
| 602106-9 | $507.58 |
| 602108-5 | $30.95 |
| 602110-7 | $482.82 |
| 602111-5 | $30.95 |
| 602122-0 | $12.54 |
| 602123-9 | $12.38 |
| 602124-7 | $123.80 |
| 602125-5 | $253.79 |
| 602127-1 | $61.90 |
| 602129-8 | $216.65 |
| 602130-1 | $60.65 |
| 602131-0 | $30.95 |
| 602139-5 | $182.65 |
| 602143-3 | $141.00 |
| 602148-4 | $519.96 |
| 602149-2 | $519.96 |
| 602150-6 | $519.96 |
| 602151-4 | $526.15 |
| 602152-2 | $55.85 |
| 602155-7 | $30.95 |
| 602158-1 | $12.38 |
| 602159-0 | $37.14 |
| 602160-3 | $127.33 |
| 602161-1 | $48.19 |
| 602164-6 | $6.19 |
| 602168-9 | $30.95 |
| 602169-7 | $92.85 |
| 602170-0 | $61.90 |
| 602171-9 | $33.38 |
| 602172-7 | $30.95 |
| 602178-6 | $1.31 |

| | |
|---|---|
| 602179-4 | $61.90 |
| 602180-8 | $55.80 |
| 602181-6 | $56.79 |
| 602182-4 | $216.65 |
| 602183-2 | $61.90 |
| 602184-0 | $43.33 |
| 602185-9 | $30.95 |
| 602186-7 | $74.30 |
| 602191-3 | $61.90 |
| 602192-1 | $118.65 |
| 602193-0 | $53.82 |
| 602196-4 | $18.57 |
| 602201-4 | $61.90 |
| 602202-2 | $61.90 |
| 602203-0 | $55.71 |
| 602205-7 | $30.95 |
| 602211-1 | $61.90 |
| 602213-8 | $216.65 |
| 602216-2 | $30.95 |
| 602219-7 | $80.60 |
| 602221-9 | $34.42 |
| 602222-7 | $8.34 |
| 602227-8 | $30.95 |
| 602229-4 | $25.63 |
| 602230-8 | $92.85 |
| 602233-2 | $61.90 |
| 602235-9 | $61.90 |
| 602238-3 | $30.95 |
| 602242-1 | $30.95 |
| 602244-8 | $24.76 |
| 602245-6 | $420.92 |
| 602249-9 | $8.40 |
| 602253-7 | $6.19 |
| 602265-0 | $2.20 |
| 602266-9 | $216.65 |
| 602269-3 | $30.95 |
| 602273-1 | $123.80 |
| 602274-0 | $61.90 |
| 602277-4 | $56.35 |
| 602279-0 | $30.95 |
| 602282-0 | $61.90 |
| 602284-7 | $92.85 |
| 602285-5 | $43.33 |
| 602286-3 | $30.95 |
| 602287-1 | $30.95 |
| 602290-1 | $61.90 |
| 602291-0 | $31.65 |

| | |
|---|---|
| 602292-8 | $474.05 |
| 602297-9 | $61.90 |
| 602298-7 | $30.95 |
| 602300-2 | $123.80 |
| 602302-9 | $959.45 |
| 602303-7 | $133.15 |
| 602307-0 | $30.95 |
| 602308-8 | $61.90 |
| 602309-6 | $30.95 |
| 602313-4 | $30.95 |
| 602314-2 | $92.85 |
| 602315-0 | $30.95 |
| 602316-9 | $30.95 |
| 602318-5 | $30.95 |
| 602319-3 | $92.85 |
| 602325-8 | $30.95 |
| 602326-6 | $30.95 |
| 602327-4 | $162.55 |
| 602331-2 | $91.00 |
| 602351-7 | $13.56 |
| 602352-5 | $30.95 |
| 602357-6 | $30.95 |
| 602358-4 | $92.85 |
| 602372-0 | $61.90 |
| 602378-9 | $6.19 |
| 602381-9 | $30.42 |
| 602382-7 | $30.95 |
| 602384-3 | $185.70 |
| 602385-1 | $154.75 |
| 602386-0 | $51.80 |
| 602387-8 | $30.42 |
| 602389-4 | $154.75 |
| 602392-4 | $40.40 |
| 602393-2 | $61.90 |
| 602394-0 | $79.14 |
| 602395-9 | $30.95 |
| 602397-5 | $61.90 |
| 602398-3 | $30.95 |
| 602399-1 | $129.99 |
| 602405-0 | $30.95 |
| 602411-4 | $30.95 |
| 602416-5 | $6.19 |
| 602417-3 | $30.95 |
| 602419-0 | $30.95 |
| 602422-0 | $30.95 |
| 602423-8 | $30.95 |
| 602431-9 | $30.95 |

| | |
|---|---:|
| 602434-3 | $92.85 |
| 602442-4 | $30.95 |
| 602448-3 | $61.90 |
| 602452-1 | $619.00 |
| 602453-0 | $61.90 |
| 602454-8 | $7.80 |
| 602455-6 | $30.95 |
| 602456-4 | $4.30 |
| 602459-9 | $30.95 |
| 602460-2 | $17.00 |
| 602462-9 | $18.99 |
| 602463-7 | $30.95 |
| 602466-1 | $30.95 |
| 602468-8 | $30.95 |
| 602470-0 | $92.85 |
| 602483-1 | $30.95 |
| 602490-4 | $30.95 |
| 602491-2 | $54.23 |
| 602500-5 | $14.85 |
| 602501-3 | $30.95 |
| 602503-0 | $30.95 |
| 602504-8 | $30.95 |
| 602505-6 | $21.65 |
| 602509-9 | $123.80 |
| 602512-9 | $5.05 |
| 602516-1 | $6.85 |
| 602518-8 | $216.65 |
| 602519-6 | $154.75 |
| 602522-6 | $30.95 |
| 602523-4 | $61.90 |
| 602526-9 | $4.30 |
| 602527-7 | $61.90 |
| 602531-5 | $30.95 |
| 602534-0 | $154.75 |
| 602535-8 | $30.95 |
| 602537-4 | $4.30 |
| 602540-4 | $34.40 |
| 602541-2 | $247.60 |
| 602542-0 | $30.95 |
| 602543-9 | $30.95 |
| 602545-5 | $112.35 |
| 602548-0 | $30.95 |
| 602549-8 | $61.90 |
| 602551-0 | $10.25 |
| 602554-4 | $30.95 |
| 602555-2 | $92.85 |
| 602556-0 | $61.90 |

| | |
|---|---|
| 602559-5 | $92.85 |
| 602561-7 | $1.46 |
| 602575-7 | $61.90 |
| 602578-1 | $123.80 |
| 602579-0 | $11.24 |
| 602581-1 | $92.85 |
| 602582-0 | $29.30 |
| 602583-8 | $60.50 |
| 602584-6 | $123.80 |
| 602585-4 | $6.71 |
| 602586-2 | $30.95 |
| 602587-0 | $30.95 |
| 602588-9 | $21.10 |
| 602589-7 | $20.70 |
| 602592-7 | $123.80 |
| 602595-1 | $30.95 |
| 602596-0 | $30.95 |
| 602601-0 | $30.95 |
| 602602-8 | $4.30 |
| 602603-6 | $4.30 |
| 602604-4 | $23.95 |
| 602610-9 | $4.30 |
| 602611-7 | $123.80 |
| 602612-5 | $20.75 |
| 602615-0 | $4.30 |
| 602624-9 | $185.70 |
| 602625-7 | $30.90 |
| 602629-0 | $1.40 |
| 602635-4 | $23.95 |
| 602637-0 | $15.66 |
| 602639-7 | $4.30 |
| 602643-5 | $61.90 |
| 602645-1 | $61.90 |
| 602648-6 | $45.50 |
| 602654-0 | $27.55 |
| 602659-1 | $31.65 |
| 602660-5 | $61.90 |
| 602661-3 | $30.95 |
| 602670-2 | $30.95 |
| 602671-0 | $154.75 |
| 602673-7 | $30.95 |
| 602674-5 | $83.95 |
| 602682-6 | $8.60 |
| 602689-3 | $340.45 |
| 602690-7 | $4.30 |
| 602695-8 | $19.10 |
| 602706-7 | $489.01 |

| | |
|---|---|
| 602707-5 | $611.30 |
| 602708-3 | $30.95 |
| 602709-1 | $482.82 |
| 602710-5 | $476.63 |
| 602711-3 | $476.63 |
| 602713-0 | $495.20 |
| 602714-8 | $37.14 |
| 602715-6 | $470.44 |
| 602716-4 | $495.20 |
| 602721-0 | $1.40 |
| 602732-6 | $30.95 |
| 602733-4 | $72.46 |
| 602747-4 | $27.30 |
| 602783-0 | $2.20 |
| 602789-0 | $33.86 |
| 602815-2 | $12.38 |
| 602820-9 | $30.95 |
| 602821-7 | $30.95 |
| 602824-1 | $43.33 |
| 602846-2 | $5.37 |
| 602849-7 | $12.30 |
| 602874-8 | $8.60 |
| 602875-6 | $3.84 |
| 602877-2 | $5.49 |
| 602878-0 | $61.90 |
| 602880-2 | $30.95 |
| 602898-5 | $35.31 |
| 602899-3 | $61.90 |
| 602901-9 | $61.90 |
| 602904-3 | $18.57 |
| 602906-0 | $12.38 |
| 602907-8 | $30.95 |
| 602917-5 | $86.66 |
| 602918-3 | $24.76 |
| 602919-1 | $17.80 |
| 602920-5 | $17.40 |
| 602921-3 | $12.70 |
| 602922-1 | $365.21 |
| 602928-0 | $160.94 |
| 602932-9 | $86.66 |
| 602933-7 | $136.18 |
| 602934-5 | $185.70 |
| 602935-3 | $30.95 |
| 602938-8 | $142.37 |
| 602942-6 | $124.70 |
| 602956-6 | $4,998.52 |
| 602957-4 | $3,441.64 |

| | |
|---|---|
| 602958-2 | $4,710.59 |
| 602959-0 | $428.65 |
| 602960-4 | $1,380.37 |
| 602961-2 | $204.27 |
| 602964-7 | $1,306.09 |
| 602965-5 | $2,061.27 |
| 602966-3 | $458.06 |
| 602967-1 | $123.80 |
| 602968-0 | $55.71 |
| 602969-8 | $420.92 |
| 602970-1 | $1,423.70 |
| 602971-0 | $68.09 |
| 602978-7 | $1,207.05 |
| 602979-5 | $402.35 |
| 602987-6 | $89,286.65 |
| 602988-4 | $5,626.71 |
| 602989-2 | $5,756.70 |
| 602991-4 | $20,197.97 |
| 602992-2 | $90,374.00 |
| 602993-0 | $14,151.55 |
| 602994-9 | $245,378.24 |
| 602995-7 | $31,086.18 |
| 602996-5 | $32,732.72 |
| 602997-3 | $2,414.10 |
| 602998-1 | $37,653.77 |
| 602999-0 | $2,742.17 |
| 603000-9 | $113,023.21 |
| 603001-7 | $27,607.40 |
| 603002-5 | $903.74 |
| 603003-3 | $414.73 |
| 603004-1 | $271,790.52 |
| 603005-0 | $8,455.54 |
| 603006-8 | $18,204.79 |
| 603007-6 | $24,256.55 |
| 603013-0 | $5,700.99 |
| 603024-6 | $33,425.10 |
| 603025-4 | $7,050.41 |
| 603026-2 | $3,645.91 |
| 603027-0 | $6,181.45 |
| 603028-9 | $3,887,050.82 |
| 603029-7 | $786,786.77 |
| 603030-0 | $16,084.05 |
| 603031-9 | $1,838.43 |
| 603032-7 | $7,066.11 |
| 603033-5 | $15,864.97 |
| 603034-3 | $969,593.76 |
| 603036-0 | $33,038.36 |

| | |
|---|---|
| 603037-8 | $1,200.86 |
| 603039-4 | $5,001.52 |
| 603042-4 | $10,213.50 |
| 603177-3 | $218,923.54 |
| 603178-1 | $1,275.14 |
| 603180-3 | $13,643.37 |
| 603183-8 | $1,052.30 |
| 603184-6 | $1,064.68 |
| 603185-4 | $11,791.95 |
| 603186-2 | $278.55 |
| 603187-0 | $9,761.63 |
| 603189-7 | $7,242.30 |
| 603225-7 | $6,864.71 |
| 603230-3 | $46,851.19 |
| 603233-8 | $636,647.69 |
| 603234-6 | $22,141.63 |
| 603239-7 | $3,020.72 |
| 603240-0 | $42,834.80 |
| 603241-9 | $8,812.55 |
| 603242-7 | $9,204.53 |
| 603243-5 | $14,240.38 |
| 603246-0 | $123.80 |
| 603276-1 | $3,006.00 |
| 603277-0 | $7,428.00 |
| 603290-7 | $80.47 |
| 603293-1 | $1,857.00 |
| 603309-1 | $285.15 |
| 603314-8 | $61.90 |
| 603315-6 | $1,238.00 |
| 603317-2 | $136.18 |
| 603323-7 | $12.38 |
| 603340-7 | $148.56 |
| 603357-1 | $6.19 |
| 603365-2 | $61.90 |
| 603374-1 | $1,547.50 |
| 603388-1 | $185.70 |
| 603396-2 | $1,238.00 |
| 603400-4 | $1,857.00 |
| 603404-7 | $204.27 |
| 603412-8 | $0.46 |
| 603417-9 | $61.90 |
| 603419-5 | $4,360.00 |
| 603420-9 | $247.60 |
| 603428-4 | $592.50 |
| 603435-7 | $2,463.00 |
| 603448-9 | $0.20 |
| 603471-3 | $619.00 |

| | |
|---|---|
| 603476-4 | $142.37 |
| 603482-9 | $79.56 |
| 603494-2 | $29.50 |
| 603495-0 | $123.80 |
| 603510-8 | $346.64 |
| 603511-6 | $185.70 |
| 603515-9 | $18.57 |
| 603518-3 | $18.70 |
| 603522-1 | $4,952.00 |
| 603528-0 | $18.57 |
| 603545-0 | $21.02 |
| 603573-6 | $1,238.00 |
| 603579-5 | $12,380.00 |
| 603594-9 | $30.95 |
| 603604-0 | $495.20 |
| 603610-4 | $659.25 |
| 603619-8 | $309.50 |
| 603646-5 | $309.50 |
| 603651-1 | $154.75 |
| 603666-0 | $49.52 |
| 603671-6 | $1,238.00 |
| 603680-5 | $80.47 |
| 603683-0 | $24.76 |
| 603684-8 | $86.66 |
| 603688-0 | $123.80 |
| 603689-9 | $139.40 |
| 603690-2 | $19.04 |
| 603692-9 | $20.27 |
| 603697-0 | $247.60 |
| 603704-6 | $56.00 |
| 603708-9 | $6.19 |
| 603713-5 | $309.50 |
| 603715-1 | $12.38 |
| 603721-6 | $37.14 |
| 603727-5 | $1,256.57 |
| 603740-2 | $61.90 |
| 603743-7 | $12.38 |
| 603744-5 | $24.76 |
| 603748-8 | $10.19 |
| 603751-8 | $28.88 |
| 603752-6 | $61.90 |
| 603753-4 | $11.56 |
| 603754-2 | $21.76 |
| 603760-7 | $36.07 |
| 603763-1 | $2,347.87 |
| 603768-2 | $123.80 |
| 603770-4 | $55.31 |

| | |
|---|---|
| 603774-7 | $30.90 |
| 603778-0 | $37.14 |
| 603780-1 | $8.16 |
| 603781-0 | $37.14 |
| 603782-8 | $6.12 |
| 603785-2 | $2.97 |
| 603786-0 | $309.50 |
| 603787-9 | $371.40 |
| 603788-7 | $2,476.00 |
| 603789-5 | $49.52 |
| 603793-3 | $309.50 |
| 603794-1 | $99.04 |
| 603796-8 | $619.00 |
| 603797-6 | $619.00 |
| 603804-2 | $3,714.00 |
| 603807-7 | $619.00 |
| 603820-4 | $9,879.24 |
| 603875-1 | $43.33 |
| 603888-3 | $315,176.23 |
| 603890-5 | $15,326.44 |
| 603891-3 | $68.09 |
| 603893-0 | $10,745.84 |
| 603894-8 | $891.36 |
| 603899-9 | $2,166.00 |
| 603914-6 | $3,095.00 |
| 603915-4 | $33,859.50 |
| 603919-7 | $8,220.32 |
| 603936-7 | $12.49 |
| 603948-0 | $2,779.31 |
| 603949-9 | $12,528.56 |
| 603954-5 | $21,046.23 |
| 603959-6 | $28,743.47 |
| 603960-0 | $23,495.79 |
| 603962-6 | $16,590.48 |
| 603963-4 | $101,181.68 |
| 603966-9 | $14,422.70 |
| 603967-7 | $48,282.00 |
| 603974-0 | $730.42 |
| 603975-8 | $328.07 |
| 603980-4 | $74.28 |
| 603981-2 | $742.80 |
| 603982-0 | $550.91 |
| 603983-9 | $241.41 |
| 603984-7 | $476.63 |
| 603985-5 | $569.48 |
| 603986-3 | $185.70 |
| 603987-1 | $117.61 |

| | |
|---|---|
| 603988-0 | $99.04 |
| 603989-8 | $619.00 |
| 603991-0 | $1,188.48 |
| 603993-6 | $216.65 |
| 603994-4 | $408.54 |
| 603995-2 | $736.61 |
| 603996-0 | $92.85 |
| 603997-9 | $154.75 |
| 603999-5 | $507.58 |
| 604000-4 | $792.32 |
| 604001-2 | $129.99 |
| 604002-0 | $6,041.44 |
| 604003-9 | $161.60 |
| 604004-7 | $1,281.33 |
| 604005-5 | $365.21 |
| 604006-3 | $86.66 |
| 604010-1 | $284.74 |
| 604011-0 | $111.42 |
| 604012-8 | $136.18 |
| 604013-6 | $1,689.87 |
| 604014-4 | $2,513.14 |
| 604015-2 | $105.23 |
| 604016-0 | $389.97 |
| 604017-9 | $136.18 |
| 604019-5 | $229.03 |
| 604020-9 | $237.71 |
| 604021-7 | $216.65 |
| 604022-5 | $600.43 |
| 604024-1 | $185.70 |
| 604025-0 | $315.69 |
| 604026-8 | $259.98 |
| 604028-4 | $718.04 |
| 604029-2 | $346.64 |
| 604030-6 | $334.26 |
| 604032-2 | $105.23 |
| 604033-0 | $30.95 |
| 604034-9 | $92.85 |
| 604035-7 | $6.19 |
| 604036-5 | $229.03 |
| 604037-3 | $885.17 |
| 604038-1 | $216.65 |
| 604039-0 | $136.18 |
| 604040-3 | $117.61 |
| 604057-8 | $167.13 |
| 604058-6 | $309.50 |
| 604064-0 | $129.99 |
| 604065-9 | $1,120.39 |

| | |
|---|---|
| 604066-7 | $154.75 |
| 604074-8 | $160.94 |
| 604075-6 | $619.00 |
| 604076-4 | $402.35 |
| 604078-0 | $519.96 |
| 604079-9 | $111.42 |
| 604080-2 | $3,336.41 |
| 604082-9 | $420.92 |
| 604083-7 | $315.69 |
| 604084-5 | $501.39 |
| 604085-3 | $297.12 |
| 604086-1 | $365.21 |
| 604087-0 | $111.42 |
| 604091-8 | $117.61 |
| 604092-6 | $160.94 |
| 604093-4 | $27.01 |
| 604095-0 | $173.32 |
| 604097-7 | $210.46 |
| 604098-5 | $105.23 |
| 604100-0 | $396.16 |
| 604101-9 | $18.57 |
| 604103-5 | $142.37 |
| 604104-3 | $142.37 |
| 604105-1 | $113.05 |
| 604106-0 | $74.28 |
| 604107-8 | $154.75 |
| 604108-6 | $340.45 |
| 604109-4 | $464.25 |
| 604110-8 | $55.71 |
| 604111-6 | $167.13 |
| 604112-4 | $129.99 |
| 604115-9 | $569.48 |
| 604118-3 | $160.94 |
| 604120-5 | $253.79 |
| 604121-3 | $680.90 |
| 604122-1 | $2,042.70 |
| 604123-0 | $6,856.87 |
| 604124-8 | $495.20 |
| 604125-6 | $24.76 |
| 604126-4 | $74.28 |
| 604127-2 | $6.95 |
| 604130-2 | $129.99 |
| 604131-0 | $61.90 |
| 604135-3 | $105.23 |
| 604136-1 | $74.28 |
| 604138-8 | $61.90 |
| 604143-4 | $1,857.00 |

| | |
|---|---|
| 604144-2 | $4,450.00 |
| 604145-0 | $3,868.75 |
| 604149-3 | $352.83 |
| 604158-2 | $142.37 |
| 604159-0 | $12.38 |
| 604162-0 | $18.57 |
| 604163-9 | $408.54 |
| 604164-7 | $49.52 |
| 604165-5 | $86.66 |
| 604167-1 | $6.19 |
| 604171-0 | $408.54 |
| 604173-6 | $198.08 |
| 604174-4 | $191.89 |
| 604175-2 | $10.81 |
| 604177-9 | $20.84 |
| 604178-7 | $6.95 |
| 604181-7 | $47.40 |
| 604182-5 | $56.36 |
| 604189-2 | $619.00 |
| 604190-6 | $1,689.87 |
| 604191-4 | $674.71 |
| 604192-2 | $15,635.94 |
| 604193-0 | $2,841.21 |
| 604195-7 | $235.22 |
| 604196-5 | $167.13 |
| 604198-1 | $123.80 |
| 604199-0 | $105.23 |
| 604201-5 | $872.79 |
| 604202-3 | $414.73 |
| 604204-0 | $297.12 |
| 604205-8 | $241.41 |
| 604206-6 | $817.08 |
| 604214-7 | $92.85 |
| 604215-5 | $86.66 |
| 604218-0 | $123.80 |
| 604224-4 | $210.46 |
| 604225-2 | $37.14 |
| 604227-9 | $117.61 |
| 604228-7 | $538.53 |
| 604263-5 | $229.03 |
| 604274-0 | $7,375.00 |
| 604278-3 | $24.76 |
| 604279-1 | $68.09 |
| 604280-5 | $129.99 |
| 604281-3 | $148.56 |
| 604290-2 | $1,126.58 |
| 604296-1 | $68.09 |

| | |
|---|---|
| 604301-1 | $92.85 |
| 604303-8 | $216.65 |
| 604304-6 | $123.80 |
| 604306-2 | $247.60 |
| 604307-0 | $111.42 |
| 604308-9 | $68.09 |
| 604309-7 | $80.47 |
| 604310-0 | $74.28 |
| 604312-7 | $767.56 |
| 604313-5 | $761.37 |
| 604314-3 | $179.51 |
| 604326-7 | $204.27 |
| 604330-5 | $99.04 |
| 604331-3 | $136.18 |
| 604333-0 | $1,739.39 |
| 604335-6 | $297.12 |
| 604337-2 | $33.90 |
| 604338-0 | $110.83 |
| 604340-2 | $24.76 |
| 604346-1 | $359.02 |
| 604347-0 | $6.19 |
| 604348-8 | $123.80 |
| 604349-6 | $9,124.06 |
| 604350-0 | $18,570.00 |
| 604371-2 | $3,645.91 |
| 604372-0 | $13,568.48 |
| 604375-5 | $1,566.07 |
| 604379-8 | $57,637.66 |
| 604380-1 | $17,728.50 |
| 604382-8 | $113,266.50 |
| 604383-6 | $19,304.24 |
| 604384-4 | $4,901.15 |
| 604385-2 | $3,833.64 |
| 604386-0 | $1,711.98 |
| 604387-9 | $51,552.43 |
| 604389-5 | $371.40 |
| 604409-3 | $122,874.76 |
| 604436-0 | $26,634.61 |
| 604458-1 | $61.90 |
| 604464-6 | $3,472.59 |
| 604465-4 | $11,092.48 |
| 604466-2 | $47,968.46 |
| 604468-9 | $29,761.52 |
| 604469-7 | $20,891.25 |
| 604470-0 | $75,109.58 |
| 604471-9 | $27,239.26 |
| 604475-1 | $25,589.46 |

| | |
|---|---|
| 604494-8 | $4,976.76 |
| 604496-4 | $402.35 |
| 604497-2 | $1,244.19 |
| 604502-2 | $19.20 |
| 604504-9 | $61.90 |
| 604505-7 | $105.23 |
| 604506-5 | $24.76 |
| 604514-6 | $10,188.74 |
| 604517-0 | $65,394.44 |
| 604518-9 | $9,792.58 |
| 604520-0 | $8,430.78 |
| 604522-7 | $2,666.35 |
| 604523-5 | $14,181.29 |
| 604527-8 | $266.17 |
| 604529-4 | $272.36 |
| 604531-6 | $2,191.26 |
| 604535-9 | $8.36 |
| 604536-7 | $4,952.00 |
| 604540-5 | $31,383.30 |
| 604541-3 | $92.85 |
| 604544-8 | $84,147.00 |
| 604547-2 | $138,185.56 |
| 604549-9 | $1,857.00 |
| 604551-0 | $557.10 |
| 604552-9 | $58,223.14 |
| 604554-5 | $5,241,617.72 |
| 604556-1 | $189,717.31 |
| 604557-0 | $5,323.40 |
| 604559-6 | $8,195.56 |
| 604560-0 | $9,953.52 |
| 604562-6 | $984.21 |
| 604563-4 | $11,389.60 |
| 604592-8 | $222.84 |
| 604595-2 | $34.17 |
| 604600-2 | $37.14 |
| 604609-6 | $136.18 |
| 604612-6 | $773.75 |
| 604621-5 | $12.38 |
| 604626-6 | $136.18 |
| 604631-2 | $217.02 |
| 604633-9 | $1,114.20 |
| 604641-0 | $35.70 |
| 604643-6 | $37.14 |
| 604647-9 | $315.69 |
| 604648-7 | $99.04 |
| 604651-7 | $24.76 |
| 604652-5 | $12.38 |

| | |
|---|---|
| 604654-1 | $259.98 |
| 604655-0 | $43.33 |
| 604657-6 | $12.38 |
| 604659-2 | $82.67 |
| 604660-6 | $105.23 |
| 604666-5 | $92.85 |
| 604667-3 | $24.76 |
| 604668-1 | $12.38 |
| 604670-3 | $30.95 |
| 604672-0 | $86.66 |
| 604674-6 | $611.61 |
| 604679-7 | $259.98 |
| 604680-0 | $198.08 |
| 604687-8 | $154.75 |
| 604688-6 | $18.57 |
| 604693-2 | $18.54 |
| 604701-7 | $489.01 |
| 604702-5 | $451.87 |
| 604703-3 | $49.52 |
| 604704-1 | $1.29 |
| 604710-6 | $34.54 |
| 604714-9 | $716.47 |
| 604718-1 | $469.37 |
| 604723-8 | $99.04 |
| 604725-4 | $377.59 |
| 604732-7 | $626.37 |
| 604755-6 | $7.78 |
| 604765-3 | $26.88 |
| 604766-1 | $2.17 |
| 604774-2 | $429.72 |
| 604797-1 | $219,169.78 |
| 604798-0 | $959.45 |
| 604799-8 | $19,312.80 |
| 604809-9 | $86.66 |
| 604811-0 | $18.57 |
| 604814-5 | $61.90 |
| 604816-1 | $24.76 |
| 604818-8 | $290.93 |
| 604819-6 | $29,495.35 |
| 604820-0 | $26,220.84 |
| 604821-8 | $1,039.92 |
| 604822-6 | $54,979.58 |
| 604823-4 | $81,287.08 |
| 604825-0 | $872.79 |
| 604826-9 | $495.20 |
| 604828-5 | $7,104.89 |
| 604829-3 | $321.88 |

| | |
|---|---|
| 604830-7 | $6,945.18 |
| 604836-6 | $526.15 |
| 604837-4 | $12,126.21 |
| 604839-0 | $1,188.48 |
| 604840-4 | $587,721.93 |
| 604841-2 | $6,606.32 |
| 604842-0 | $6,482.62 |
| 604843-9 | $66,239.19 |
| 604844-7 | $163,428.38 |
| 604845-5 | $8,276.03 |
| 604849-8 | $11,556.73 |
| 604853-6 | $352.83 |
| 604860-9 | $15,747.36 |
| 604867-6 | $4,091.59 |
| 604871-4 | $25,664.50 |
| 604872-2 | $7,118.50 |
| 604874-9 | $1,999.37 |
| 604875-7 | $4,333.00 |
| 604878-1 | $7,038.03 |
| 604882-0 | $6,945.18 |
| 604884-6 | $130,218.26 |
| 604888-9 | $5,558.62 |
| 604897-8 | $474,345.89 |
| 604899-4 | $23,738.65 |
| 604900-1 | $6,926.61 |
| 604904-4 | $16,948.22 |
| 604909-5 | $46,041.22 |
| 604910-9 | $25,069.50 |
| 604913-3 | $2,476.00 |
| 604926-5 | $7,867.49 |
| 604927-3 | $15,530.71 |
| 604928-1 | $5,193.41 |
| 604988-5 | $6.19 |
| 605115-4 | $61.90 |
| 605136-7 | $37.14 |
| 605148-0 | $80.47 |
| 605173-1 | $18.57 |
| 605176-6 | $37.14 |
| 605177-4 | $37.14 |
| 605186-3 | $42.12 |
| 605196-0 | $1,288,281.37 |
| 605202-9 | $106,963.20 |
| 605204-5 | $662.33 |
| 605205-3 | $2,079.84 |
| 605206-1 | $1,238.00 |
| 605207-0 | $1,844.62 |
| 605208-8 | $4,363.95 |

| | |
|---|---|
| 605209-6 | $1,423.70 |
| 605210-0 | $1,795.10 |
| 605212-6 | $365.21 |
| 605221-5 | $3,283.91 |
| 605223-1 | $4,828.20 |
| 605224-0 | $619.00 |
| 605226-6 | $703.10 |
| 605227-4 | $67,620.48 |
| 605228-2 | $1,578.45 |
| 605229-0 | $619.00 |
| 605235-5 | $315.69 |
| 605240-1 | $65,428.30 |
| 605241-0 | $146,420.41 |
| 605242-8 | $22,607.72 |
| 605246-0 | $2,773.12 |
| 605250-9 | $20,327.96 |
| 605251-7 | $2,525.52 |
| 605252-5 | $4,630.12 |
| 605253-3 | $2,414.10 |
| 605254-1 | $13,847.03 |
| 607440-5 | $547.64 |
| 607441-3 | $129.99 |
| 607445-6 | $8,850.00 |
| 607447-2 | $3,658.20 |
| 607451-0 | $154.75 |
| 607453-7 | $167.13 |
| 607455-3 | $6.19 |
| 607456-1 | $12.40 |
| 607459-6 | $6,190.00 |
| 607464-2 | $185.70 |
| 607466-9 | $761.37 |
| 607467-7 | $80.47 |
| 607468-5 | $55.71 |
| 607469-3 | $185.70 |
| 607474-0 | $58.15 |
| 607489-8 | $433.30 |
| 607493-6 | $346.64 |
| 607495-2 | $8.06 |
| 607497-9 | $43.33 |
| 607499-5 | $12.38 |
| 607501-0 | $49.52 |
| 607510-0 | $37.14 |
| 607514-2 | $619.00 |
| 607517-7 | $61.69 |
| 607524-0 | $8.60 |
| 607528-2 | $18.57 |
| 607529-0 | $24.76 |

| | |
|---|---:|
| 607536-3 | $191.89 |
| 607542-8 | $24.76 |
| 607546-0 | $30.95 |
| 607548-7 | $30.95 |
| 607559-2 | $30.95 |
| 607563-0 | $30.95 |
| 607564-9 | $6.19 |
| 607568-1 | $928.50 |
| 607569-0 | $1,702.25 |
| 607570-3 | $179.51 |
| 607571-1 | $526.15 |
| 607572-0 | $51.48 |
| 607578-9 | $1,547.50 |
| 607582-7 | $183.43 |
| 607583-5 | $154.75 |
| 607584-3 | $1,302.00 |
| 607586-0 | $5,787.65 |
| 607587-8 | $5,787.65 |
| 607592-4 | $12.38 |
| 607594-0 | $4,209.20 |
| 607597-5 | $1,238.00 |
| 607598-3 | $1,238.00 |
| 607599-1 | $13.64 |
| 607601-7 | $6.06 |
| 607603-3 | $49.52 |
| 607607-6 | $37.14 |
| 607609-2 | $45.97 |
| 607611-4 | $213.44 |
| 607615-7 | $312.84 |
| 607623-8 | $117.61 |
| 607624-6 | $132.04 |
| 607625-4 | $80.47 |
| 607627-0 | $88.38 |
| 607632-7 | $6.59 |
| 607633-5 | $6.04 |
| 607634-3 | $67.70 |
| 607638-6 | $61.93 |
| 607647-5 | $131.28 |
| 607660-2 | $30.95 |
| 607661-0 | $45.11 |
| 607670-0 | $80.47 |
| 607671-8 | $1,114.20 |
| 607672-6 | $12.38 |
| 607674-2 | $129.99 |
| 607675-0 | $30.95 |
| 607678-5 | $49.52 |
| 607686-6 | $49,520.00 |

| | |
|---|---|
| 607693-9 | $123.80 |
| 607694-7 | $155.71 |
| 607696-3 | $12.38 |
| 607697-1 | $43.33 |
| 607699-8 | $142.37 |
| 607700-5 | $173.32 |
| 607704-8 | $372.37 |
| 607705-6 | $18.57 |
| 607707-2 | $10.43 |
| 607710-2 | $241.41 |
| 607711-0 | $270.28 |
| 607713-7 | $123.80 |
| 607725-0 | $30.56 |
| 607729-3 | $30.95 |
| 607736-6 | $6.19 |
| 607740-4 | $6.19 |
| 607741-2 | $12.38 |
| 607745-5 | $334.26 |
| 607751-0 | $489.01 |
| 607752-8 | $12.38 |
| 607754-4 | $29,167.28 |
| 607770-6 | $9.24 |
| 607772-2 | $12.38 |
| 607780-3 | $272.36 |
| 607788-9 | $105.23 |
| 607789-7 | $8.07 |
| 607790-0 | $619.00 |
| 607804-4 | $59.78 |
| 607806-0 | $241.41 |
| 607807-9 | $84.32 |
| 607813-3 | $23.11 |
| 607814-1 | $619.00 |
| 607815-0 | $619.00 |
| 607816-8 | $402.35 |
| 607819-2 | $96.26 |
| 607822-2 | $557.10 |
| 607823-0 | $5,280.07 |
| 607824-9 | $1,151.34 |
| 607825-7 | $1,634.16 |
| 607826-5 | $1,584.64 |
| 607827-3 | $885.17 |
| 607829-0 | $55.71 |
| 607831-1 | $711.85 |
| 607832-0 | $550.91 |
| 607833-8 | $185.70 |
| 607834-6 | $606.62 |
| 607836-2 | $142.37 |

| | |
|---|---|
| 607838-9 | $154.30 |
| 607840-0 | $303.31 |
| 607841-9 | $61.90 |
| 607842-7 | $43.33 |
| 607846-0 | $1,615.97 |
| 607847-8 | $2,414.10 |
| 607848-6 | $1,702.25 |
| 607849-4 | $6,190.00 |
| 607850-8 | $8,356.50 |
| 607852-4 | $1,238.00 |
| 607853-2 | $68.09 |
| 607855-9 | $55.71 |
| 607856-7 | $1,426.92 |
| 607858-3 | $12.38 |
| 607860-5 | $4.00 |
| 607865-6 | $52,615.00 |
| 607867-2 | $21.44 |
| 607869-9 | $513.77 |
| 607873-7 | $185.70 |
| 607880-0 | $68.09 |
| 607885-0 | $55.71 |
| 607886-9 | $19.36 |
| 607887-7 | $6.19 |
| 607888-5 | $6.19 |
| 607890-7 | $6.19 |
| 607895-8 | $123.80 |
| 607900-8 | $29.60 |
| 607904-0 | $27.52 |
| 607913-0 | $37.14 |
| 607914-8 | $117.61 |
| 607915-6 | $92.85 |
| 607916-4 | $198.08 |
| 607917-2 | $105.23 |
| 607919-9 | $92.85 |
| 607920-2 | $117.61 |
| 607921-0 | $68.09 |
| 607922-9 | $117.61 |
| 607923-7 | $105.23 |
| 607925-3 | $49.52 |
| 607926-1 | $18.57 |
| 607927-0 | $111.42 |
| 607930-0 | $24.76 |
| 607931-8 | $662.33 |
| 607933-4 | $18.57 |
| 607942-3 | $24.76 |
| 607943-1 | $86.66 |
| 607946-6 | $928.50 |

| | |
|---|---|
| 607949-0 | $18.57 |
| 607952-0 | $12.38 |
| 607955-5 | $6.19 |
| 607962-8 | $43.33 |
| 607963-6 | $185.70 |
| 607964-4 | $619.00 |
| 607965-2 | $42.06 |
| 607967-9 | $30.95 |
| 607969-5 | $55.71 |
| 607976-8 | $23.75 |
| 607988-1 | $526.15 |
| 607989-0 | $928.50 |
| 607991-1 | $18.57 |
| 607995-4 | $102.16 |
| 608002-2 | $12.20 |
| 608005-7 | $2.76 |
| 608010-3 | $12.38 |
| 608021-9 | $61.90 |
| 608023-5 | $30.95 |
| 608024-3 | $6.19 |
| 608033-2 | $53.09 |
| 608040-5 | $12.38 |
| 608042-1 | $18.57 |
| 608043-0 | $619.00 |
| 608044-8 | $61.90 |
| 608056-1 | $12.38 |
| 608057-0 | $179.51 |
| 608059-6 | $6.19 |
| 608060-0 | $12.38 |
| 608062-6 | $309.50 |
| 608063-4 | $2,754.55 |
| 608067-7 | $30.95 |
| 608070-7 | $92.85 |
| 608073-1 | $59.40 |
| 608074-0 | $86.66 |
| 608077-4 | $309.50 |
| 608078-2 | $241.41 |
| 608081-2 | $557.10 |
| 608087-1 | $43.33 |
| 608090-1 | $99.04 |
| 608093-6 | $123.80 |
| 608095-2 | $619.00 |
| 608096-0 | $12.38 |
| 608099-5 | $56.41 |
| 608100-2 | $1,238.00 |
| 608106-1 | $27.31 |
| 608108-8 | $1.04 |

| | |
|---|---|
| 608109-6 | $7.66 |
| 608110-0 | $7.66 |
| 608112-6 | $0.37 |
| 608113-4 | $185.70 |
| 608114-2 | $1,630.00 |
| 608115-0 | $1,034.78 |
| 608159-2 | $49.52 |
| 608160-6 | $14.35 |
| 608161-4 | $4,952.00 |
| 608162-2 | $36.69 |
| 608163-0 | $53.08 |
| 608164-9 | $78.86 |
| 608165-7 | $49.52 |
| 608166-5 | $43.33 |
| 608178-9 | $57.79 |
| 608180-0 | $2,506.95 |
| 608182-7 | $30.95 |
| 608189-4 | $56.10 |
| 608190-8 | $117.61 |
| 608191-6 | $680.90 |
| 608194-0 | $11.10 |
| 608198-3 | $216.65 |
| 608199-1 | $340.45 |
| 608201-7 | $123.80 |
| 608208-4 | $309.50 |
| 608210-6 | $804.70 |
| 608212-2 | $297.12 |
| 608216-5 | $352.83 |
| 608220-3 | $2,769.46 |
| 608221-1 | $1,238.00 |
| 608223-8 | $742.80 |
| 608225-4 | $2,476.00 |
| 608227-0 | $30.95 |
| 608230-0 | $619.00 |
| 608234-3 | $80.47 |
| 608248-3 | $61.90 |
| 608250-5 | $2,476.00 |
| 608251-3 | $142.37 |
| 608252-1 | $20.50 |
| 608258-0 | $30.95 |
| 608261-0 | $9.60 |
| 608265-3 | $123.80 |
| 608268-8 | $5,767.30 |
| 608269-6 | $160.94 |
| 608271-8 | $309.50 |
| 608276-9 | $13.32 |
| 608278-5 | $1,745.58 |

| | |
|---|---|
| 608286-6 | $6.19 |
| 608289-0 | $111.42 |
| 608294-7 | $11.99 |
| 608295-5 | $12.38 |
| 608301-3 | $12.38 |
| 608302-1 | $55.71 |
| 608312-9 | $464.25 |
| 608313-7 | $142.37 |
| 608314-5 | $6.19 |
| 608316-1 | $61.90 |
| 608341-2 | $154.75 |
| 608345-5 | $118.34 |
| 608347-1 | $136.18 |
| 608351-0 | $6.19 |
| 608352-8 | $12.38 |
| 608353-6 | $12.38 |
| 608358-7 | $6.19 |
| 608359-5 | $1,238.00 |
| 608360-9 | $1,238.00 |
| 608364-1 | $6.19 |
| 608366-8 | $61.90 |
| 608371-4 | $103.88 |
| 608372-2 | $2,754.55 |
| 608374-9 | $12.38 |
| 608376-5 | $6.19 |
| 608377-3 | $63.28 |
| 608384-6 | $73.20 |
| 608385-4 | $6.19 |
| 608386-2 | $185.70 |
| 608392-7 | $24.76 |
| 608396-0 | $253.79 |
| 608400-1 | $18.57 |
| 608401-0 | $147.50 |
| 608402-8 | $92.85 |
| 608404-4 | $5.95 |
| 608405-2 | $290.93 |
| 608406-0 | $340.45 |
| 608408-7 | $18.57 |
| 608423-0 | $6.19 |
| 608425-7 | $61.90 |
| 608427-3 | $37.14 |
| 608429-0 | $117.61 |
| 608430-3 | $1,857.00 |
| 608431-1 | $30.95 |
| 608432-0 | $105.23 |
| 608433-8 | $61.90 |
| 608435-4 | $154.75 |

| | |
|---|---|
| 608436-2 | $148.56 |
| 608437-0 | $1,857.00 |
| 608438-9 | $544.72 |
| 608441-9 | $30.95 |
| 608451-6 | $11,142.00 |
| 608456-7 | $111.42 |
| 608461-3 | $1,857.00 |
| 608463-0 | $148.56 |
| 608482-6 | $427.11 |
| 608485-0 | $216.65 |
| 608496-6 | $6.19 |
| 608498-2 | $157.03 |
| 608508-3 | $6.19 |
| 608511-3 | $4,333.00 |
| 608516-4 | $619.00 |
| 608518-0 | $68.09 |
| 608519-9 | $49.52 |
| 608522-9 | $278.55 |
| 608523-7 | $1,423.70 |
| 608526-1 | $903.74 |
| 608527-0 | $30.95 |
| 608528-8 | $12.38 |
| 608531-8 | $0.87 |
| 608537-7 | $315.82 |
| 608542-3 | $22.36 |
| 608544-0 | $30.95 |
| 608545-8 | $49.52 |
| 608546-6 | $18.57 |
| 608548-2 | $55.71 |
| 608555-5 | $619.00 |
| 608557-1 | $6.19 |
| 608558-0 | $61.90 |
| 608565-2 | $14.60 |
| 608566-0 | $612.81 |
| 608567-9 | $773.75 |
| 608568-7 | $711.85 |
| 608569-5 | $68.09 |
| 608570-9 | $142.37 |
| 608571-7 | $222.84 |
| 608572-5 | $136.18 |
| 608575-0 | $49.52 |
| 608578-4 | $123.80 |
| 608579-2 | $61.90 |
| 608581-4 | $294.05 |
| 608583-0 | $30.95 |
| 608584-9 | $1,782.72 |
| 608585-7 | $427.11 |

| | |
|---|---|
| 608586-5 | $43.33 |
| 608591-1 | $24.14 |
| 608593-8 | $420.92 |
| 608595-4 | $495.20 |
| 608600-4 | $191.89 |
| 608601-2 | $12.38 |
| 608603-9 | $12.38 |
| 608608-0 | $159.67 |
| 608609-8 | $1,182.29 |
| 608610-1 | $12.38 |
| 608613-6 | $6.19 |
| 608618-7 | $216.65 |
| 608624-1 | $644.95 |
| 608625-0 | $111.42 |
| 608630-6 | $90.75 |
| 608638-1 | $95.12 |
| 608642-0 | $6.19 |
| 608648-9 | $12.38 |
| 608650-0 | $49.52 |
| 608653-5 | $687.09 |
| 608654-3 | $61.39 |
| 608656-0 | $24.76 |
| 608657-8 | $6.19 |
| 608665-9 | $86.66 |
| 608669-1 | $37.14 |
| 608672-1 | $458.06 |
| 608678-0 | $6.19 |
| 608682-9 | $185.70 |
| 608685-3 | $619.00 |
| 608686-1 | $55.71 |
| 608687-0 | $557.10 |
| 608693-4 | $619.00 |
| 608697-7 | $68.09 |
| 608698-5 | $42.00 |
| 608699-3 | $718.04 |
| 608702-7 | $1,652.73 |
| 608704-3 | $377.59 |
| 608707-8 | $928.50 |
| 608709-4 | $92.85 |
| 608710-8 | $2,166.50 |
| 608713-2 | $6.19 |
| 608716-7 | $30.95 |
| 608718-3 | $229.03 |
| 608721-3 | $43.33 |
| 608724-8 | $825.00 |
| 608725-6 | $359.59 |
| 608731-0 | $92.85 |

| | |
|---|---|
| 608735-3 | $185.70 |
| 608739-6 | $619.00 |
| 608740-0 | $68.09 |
| 608741-8 | $402.35 |
| 608742-6 | $11.34 |
| 608743-4 | $680.90 |
| 608744-2 | $77.70 |
| 608747-7 | $6.19 |
| 608748-5 | $1,547.50 |
| 608749-3 | $311.14 |
| 608753-1 | $55.71 |
| 608755-8 | $3,095.00 |
| 608756-6 | $1,857.00 |
| 608760-4 | $160.94 |
| 608761-2 | $619.00 |
| 608762-0 | $7,730.29 |
| 608766-3 | $27.93 |
| 608767-1 | $123.80 |
| 608768-0 | $328.86 |
| 608769-8 | $232.12 |
| 608770-1 | $619.00 |
| 608771-0 | $247.60 |
| 608773-6 | $428.03 |
| 608774-4 | $247.60 |
| 608775-2 | $438.94 |
| 608776-0 | $619.00 |
| 608778-7 | $123.80 |
| 608779-5 | $92.85 |
| 608782-5 | $198.08 |
| 608785-0 | $1,857.00 |
| 608790-6 | $43.33 |
| 608791-4 | $290.93 |
| 608792-2 | $49.52 |
| 608793-0 | $6.19 |
| 608800-7 | $118.51 |
| 608802-3 | $309.50 |
| 608803-1 | $86.66 |
| 608806-6 | $61.90 |
| 608809-0 | $1,547.50 |
| 608814-7 | $241.41 |
| 608815-5 | $167.13 |
| 608822-8 | $24.76 |
| 608826-0 | $98.32 |
| 608827-9 | $418.20 |
| 608830-9 | $18.57 |
| 608831-7 | $309.50 |
| 608832-5 | $377.59 |

| | |
|---|---|
| 608834-1 | $6.19 |
| 608842-2 | $619.00 |
| 608848-1 | $234.00 |
| 608852-0 | $154.75 |
| 608856-2 | $1.08 |
| 608857-0 | $123.80 |
| 608860-0 | $86.66 |
| 608862-7 | $222.84 |
| 608863-5 | $464.25 |
| 608864-3 | $154.75 |
| 608865-1 | $755.18 |
| 608873-2 | $30.95 |
| 608874-0 | $24.76 |
| 608875-9 | $142.37 |
| 608876-7 | $4,574.41 |
| 608881-3 | $179.51 |
| 608883-0 | $824.25 |
| 608886-4 | $12.38 |
| 608888-0 | $92.85 |
| 608892-9 | $129.99 |
| 608894-5 | $6.19 |
| 608901-1 | $1,074.50 |
| 608903-8 | $6.19 |
| 608905-4 | $37.14 |
| 608908-9 | $2,259.35 |
| 608910-0 | $92.85 |
| 608914-3 | $24.76 |
| 608915-1 | $37.14 |
| 608917-8 | $1.66 |
| 608918-6 | $278.55 |
| 608920-8 | $619.00 |
| 608928-3 | $619.00 |
| 608931-3 | $142.37 |
| 608934-8 | $18.57 |
| 608936-4 | $49.52 |
| 608941-0 | $1,702.25 |
| 608943-7 | $173.32 |
| 608946-1 | $6.19 |
| 608947-0 | $117.61 |
| 608950-0 | $39.83 |
| 608951-8 | $61.90 |
| 608971-2 | $24.76 |
| 608982-8 | $2.87 |
| 609026-5 | $309.50 |
| 609027-3 | $2,116.98 |
| 609028-1 | $526.15 |
| 609029-0 | $383.78 |

| | |
|---|---|
| 609030-3 | $1,974.61 |
| 609031-1 | $179.51 |
| 609032-0 | $557.10 |
| 609038-9 | $72.91 |
| 609039-7 | $1,238.00 |
| 609041-9 | $30.95 |
| 609043-5 | $123.80 |
| 609044-3 | $12.38 |
| 609045-1 | $309.50 |
| 609050-8 | $1,949.85 |
| 609053-2 | $61.90 |
| 609054-0 | $12.38 |
| 609056-7 | $84.27 |
| 609058-3 | $167.13 |
| 609059-1 | $32.52 |
| 609061-3 | $309.50 |
| 609062-1 | $6.19 |
| 609067-2 | $18.57 |
| 609076-1 | $25.10 |
| 609078-8 | $229.03 |
| 609079-6 | $24.76 |
| 609082-6 | $2,011.75 |
| 609083-4 | $3,095.00 |
| 609087-7 | $6.19 |
| 609093-1 | $86.66 |
| 609095-8 | $352.83 |
| 609100-8 | $220.61 |
| 609103-2 | $216.65 |
| 609104-0 | $272.36 |
| 609111-3 | $44.72 |
| 609112-1 | $928.50 |
| 609116-4 | $464.25 |
| 609117-2 | $70.79 |
| 609120-2 | $12.38 |
| 609123-7 | $309.50 |
| 609124-5 | $0.43 |
| 609125-3 | $74.28 |
| 609126-1 | $37.14 |
| 609127-0 | $619.00 |
| 609142-3 | $619.00 |
| 609151-2 | $6.19 |
| 609152-0 | $240.47 |
| 609153-9 | $12.38 |
| 609154-7 | $37.14 |
| 609156-3 | $352.83 |
| 609158-0 | $41.34 |
| 609160-1 | $154.75 |

| | |
|---|---|
| 609161-0 | $1,621.78 |
| 609163-6 | $185.70 |
| 609164-4 | $1,268.95 |
| 609166-0 | $123.80 |
| 609170-9 | $154.75 |
| 609171-7 | $18.57 |
| 609172-5 | $619.00 |
| 609173-3 | $148.56 |
| 609177-6 | $619.00 |
| 609181-4 | $92.85 |
| 609184-9 | $39.72 |
| 609187-3 | $359.02 |
| 609190-3 | $61.90 |
| 609191-1 | $1,238.00 |
| 609192-0 | $1,209.50 |
| 609193-8 | $1,238.00 |
| 609194-6 | $309.50 |
| 609196-2 | $1,238.00 |
| 609197-0 | $1,238.00 |
| 609204-7 | $773.75 |
| 609217-9 | $365.21 |
| 609218-7 | $402.35 |
| 609224-1 | $49.52 |
| 609232-2 | $278.55 |
| 609233-0 | $619.00 |
| 609234-9 | $619.00 |
| 609235-7 | $619.00 |
| 609236-5 | $619.00 |
| 609237-3 | $619.00 |
| 609257-8 | $80.47 |
| 609258-6 | $68.09 |
| 609259-4 | $335.91 |
| 609260-8 | $74.28 |
| 609261-6 | $240.58 |
| 609262-4 | $4.06 |
| 609263-2 | $86.66 |
| 609264-0 | $49.52 |
| 609265-9 | $99.04 |
| 609268-3 | $49.52 |
| 609269-1 | $885.17 |
| 609271-3 | $339.67 |
| 609272-1 | $55.71 |
| 609273-0 | $148.56 |
| 609275-6 | $494.07 |
| 609278-0 | $57.15 |
| 609279-9 | $49.52 |
| 609280-2 | $55.71 |

| | |
|---|---|
| 609283-7 | $49.52 |
| 609288-8 | $1,238.00 |
| 609289-6 | $49.52 |
| 609290-0 | $49.52 |
| 609291-8 | $2.59 |
| 609293-4 | $33.35 |
| 609295-0 | $111.42 |
| 609298-5 | $340.45 |
| 609300-0 | $247.60 |
| 609305-1 | $4.32 |
| 609307-8 | $30.95 |
| 609311-6 | $18.57 |
| 609314-0 | $30.95 |
| 609324-8 | $2,370.77 |
| 609325-6 | $619.00 |
| 609330-2 | $24.76 |
| 609334-5 | $6.19 |
| 609337-0 | $266.17 |
| 609341-8 | $1,100.86 |
| 609342-6 | $311.50 |
| 609343-4 | $309.50 |
| 609345-0 | $61.90 |
| 609346-9 | $309.50 |
| 609349-3 | $24.76 |
| 609350-7 | $50.60 |
| 609352-3 | $74.25 |
| 609353-1 | $1,857.00 |
| 609363-9 | $80.47 |
| 609365-5 | $30.95 |
| 609369-8 | $99.04 |
| 609372-8 | $1,021.35 |
| 609375-2 | $99.04 |
| 609376-0 | $247.60 |
| 609379-5 | $949.00 |
| 609382-5 | $18.57 |
| 609383-3 | $30.95 |
| 609386-8 | $2,847.40 |
| 609389-2 | $6.19 |
| 609393-0 | $74.28 |
| 609404-0 | $80.47 |
| 609408-2 | $185.70 |
| 609409-0 | $24.76 |
| 609411-2 | $4.06 |
| 609412-0 | $371.40 |
| 609413-9 | $123.80 |
| 609414-7 | $18.57 |
| 609424-4 | $30.95 |

| | |
|---|---|
| 609428-7 | $216.65 |
| 609431-7 | $52.29 |
| 609433-3 | $309.50 |
| 609434-1 | $99.04 |
| 609438-4 | $24.76 |
| 609439-2 | $159.00 |
| 609441-4 | $105.23 |
| 609444-9 | $61.90 |
| 609445-7 | $123.80 |
| 609453-8 | $167.13 |
| 609457-0 | $18.57 |
| 609460-0 | $6.19 |
| 609464-3 | $1,319.11 |
| 609468-6 | $24.76 |
| 609476-7 | $6,190.00 |
| 609477-5 | $30.20 |
| 609479-1 | $557.10 |
| 609481-3 | $11.30 |
| 609483-0 | $253.79 |
| 609486-4 | $68.09 |
| 609488-0 | $810.89 |
| 609491-0 | $1,070.87 |
| 609492-9 | $2,185.07 |
| 609494-5 | $42.25 |
| 609495-3 | $39.87 |
| 609496-1 | $40.19 |
| 609497-0 | $31.40 |
| 609498-8 | $833.95 |
| 609499-6 | $442.72 |
| 609500-3 | $24.68 |
| 609501-1 | $21.29 |
| 609502-0 | $24.83 |
| 609503-8 | $198.08 |
| 609504-6 | $187.95 |
| 609507-0 | $829.46 |
| 609508-9 | $2,407.91 |
| 609509-7 | $3,244.92 |
| 609510-0 | $513.77 |
| 609511-9 | $425.83 |
| 609512-7 | $3,150.71 |
| 609513-5 | $495.20 |
| 609514-3 | $2,172.69 |
| 609516-0 | $18.57 |
| 609517-8 | $18.57 |
| 609518-6 | $2,086.03 |
| 609519-4 | $237.45 |
| 609520-8 | $1,052.30 |

| | |
|---|---|
| 609521-6 | $1,052.30 |
| 609523-2 | $484.43 |
| 609524-0 | $427.57 |
| 609529-1 | $142.37 |
| 609535-6 | $30.95 |
| 609538-0 | $1,238.00 |
| 609541-0 | $34.81 |
| 609542-9 | $321.88 |
| 609545-3 | $61.00 |
| 609551-8 | $239.53 |
| 609552-6 | $12.38 |
| 609555-0 | $742.80 |
| 609556-9 | $1,238.00 |
| 609557-7 | $495.20 |
| 609558-5 | $92.85 |
| 609561-5 | $3,095.00 |
| 609563-1 | $6.19 |
| 609565-8 | $12.38 |
| 609569-0 | $68.09 |
| 609572-0 | $216.65 |
| 609576-3 | $464.25 |
| 609579-8 | $3,095.00 |
| 609583-6 | $12.38 |
| 609584-4 | $18.57 |
| 609588-7 | $405.56 |
| 609590-9 | $309.50 |
| 609591-7 | $12.38 |
| 609593-3 | $30.95 |
| 609594-1 | $12.38 |
| 609597-6 | $92.85 |
| 609600-0 | $309.50 |
| 609601-8 | $6.19 |
| 609603-4 | $30.95 |
| 609609-3 | $6.19 |
| 609610-7 | $61.90 |
| 609616-6 | $309.50 |
| 609617-4 | $18.57 |
| 609618-2 | $6.19 |
| 609634-4 | $693.28 |
| 609635-2 | $1,857.00 |
| 609636-0 | $49.52 |
| 609639-5 | $61.90 |
| 609645-0 | $445.68 |
| 609653-0 | $74.28 |
| 609655-7 | $191.89 |
| 609656-5 | $6,190.00 |
| 609660-3 | $6.19 |

| | |
|---|---|
| 609663-8 | $123.80 |
| 609665-4 | $76.11 |
| 609667-0 | $105.38 |
| 609674-3 | $2,126.50 |
| 609677-8 | $383.78 |
| 609682-4 | $24.76 |
| 609683-2 | $978.00 |
| 609689-1 | $185.70 |
| 609690-5 | $309.50 |
| 609691-3 | $30.95 |
| 609693-0 | $247.60 |
| 609697-2 | $38.93 |
| 609701-4 | $619.00 |
| 609703-0 | $24.76 |
| 609705-7 | $619.00 |
| 609706-5 | $6.19 |
| 609707-3 | $173.69 |
| 609708-1 | $43.33 |
| 609714-6 | $216.65 |
| 609715-4 | $30.95 |
| 609717-0 | $371.40 |
| 609719-7 | $136.18 |
| 609720-0 | $18.57 |
| 609723-5 | $309.50 |
| 609726-0 | $48.82 |
| 609729-4 | $6.19 |
| 609730-8 | $6.19 |
| 609731-6 | $1,238.00 |
| 609733-2 | $111.42 |
| 609734-0 | $619.00 |
| 609739-1 | $80.47 |
| 609740-5 | $123.80 |
| 609748-0 | $1.42 |
| 609751-0 | $3.36 |
| 609755-3 | $24.24 |
| 609762-6 | $37.14 |
| 609763-4 | $55.71 |
| 609767-7 | $154.75 |
| 609770-7 | $12.38 |
| 609775-8 | $53.10 |
| 609776-6 | $315.69 |
| 609781-2 | $154.75 |
| 609783-9 | $61.90 |
| 609785-5 | $61.90 |
| 609786-3 | $74.28 |
| 609787-1 | $49.52 |
| 609793-6 | $105.23 |

| | |
|---|---|
| 609794-4 | $575.67 |
| 609800-2 | $99.04 |
| 609828-2 | $240.00 |
| 609832-0 | $43.33 |
| 609833-9 | $43.33 |
| 609835-5 | $16.76 |
| 609836-3 | $86.66 |
| 609840-1 | $2,476.00 |
| 609841-0 | $7,174.21 |
| 609845-2 | $12.38 |
| 609847-9 | $86.66 |
| 609848-7 | $321.88 |
| 609850-9 | $43.33 |
| 609852-5 | $43.33 |
| 609854-1 | $123.80 |
| 609862-2 | $30.95 |
| 609864-9 | $321.88 |
| 609865-7 | $37.14 |
| 609868-1 | $68.09 |
| 609874-6 | $74.36 |
| 609876-2 | $21.97 |
| 609879-7 | $6.19 |
| 609880-0 | $61.00 |
| 609882-7 | $30.95 |
| 609883-5 | $61.90 |
| 609884-3 | $309.50 |
| 609885-1 | $619.00 |
| 609886-0 | $12.38 |
| 609887-8 | $30.95 |
| 609889-4 | $5,571.00 |
| 609892-4 | $61.90 |
| 609899-1 | $229.03 |
| 609901-7 | $185.70 |
| 609902-5 | $6.19 |
| 609904-1 | $92.85 |
| 609905-0 | $18.57 |
| 609906-8 | $24.76 |
| 609907-6 | $428.60 |
| 609910-6 | $185.70 |
| 609912-2 | $6.19 |
| 609914-9 | $6.19 |
| 609919-0 | $365.21 |
| 609928-9 | $810.60 |
| 609929-7 | $154.75 |
| 609934-3 | $123.80 |
| 609935-1 | $495.20 |
| 609942-4 | $30.95 |

| | |
|---|---:|
| 609943-2 | $11.22 |
| 609944-0 | $92.85 |
| 609951-3 | $30.95 |
| 609954-8 | $18.57 |
| 609955-6 | $12.38 |
| 609956-4 | $8.58 |
| 609958-0 | $123.80 |
| 609959-9 | $414.73 |
| 609960-2 | $61.90 |
| 609963-7 | $817.08 |
| 609969-6 | $92.85 |
| 609970-0 | $24.76 |
| 609971-8 | $784.00 |
| 609979-3 | $216.65 |
| 609982-3 | $649.95 |
| 609983-1 | $6.19 |
| 609986-6 | $433.30 |
| 609991-2 | $2,878.35 |
| 609993-9 | $148.56 |
| 609994-7 | $61.90 |
| 609995-5 | $18.57 |
| 609999-8 | $742.80 |
| 610000-7 | $2,513.14 |
| 610003-1 | $92.85 |
| 610005-8 | $92.85 |
| 610007-4 | $83.71 |
| 610008-2 | $6.19 |
| 610009-0 | $117.61 |
| 610012-0 | $105.23 |
| 610013-9 | $12.38 |
| 610016-3 | $1,392.75 |
| 610026-0 | $2,828.00 |
| 610027-9 | $3.04 |
| 610028-7 | $1,392.75 |
| 610030-9 | $12.38 |
| 610039-2 | $6.19 |
| 610041-4 | $1,671.30 |
| 610042-2 | $730.42 |
| 610043-0 | $544.15 |
| 610063-5 | $7.16 |
| 610064-3 | $86.66 |
| 610066-0 | $154.75 |
| 610068-6 | $105.23 |
| 610069-4 | $123.80 |
| 610070-8 | $99.04 |
| 610071-6 | $140.60 |
| 610072-4 | $95.15 |

| | |
|---|---|
| 610077-5 | $80.47 |
| 610079-1 | $557.10 |
| 610080-5 | $247.60 |
| 610081-3 | $978.02 |
| 610089-9 | $0.09 |
| 610091-0 | $105.23 |
| 610094-5 | $272.36 |
| 610098-8 | $129.99 |
| 610105-4 | $12.38 |
| 610106-2 | $60.70 |
| 610108-9 | $365.15 |
| 610109-7 | $160.94 |
| 610110-0 | $123.80 |
| 610113-5 | $6.19 |
| 610114-3 | $2,529.70 |
| 610122-4 | $216.65 |
| 610124-0 | $185.70 |
| 610127-5 | $12.38 |
| 610130-5 | $18.57 |
| 610132-1 | $24.97 |
| 610137-2 | $402.35 |
| 610139-9 | $204.27 |
| 610142-9 | $30.95 |
| 610143-7 | $136.18 |
| 610153-4 | $37.14 |
| 610154-2 | $1,238.00 |
| 610160-7 | $6.19 |
| 610163-1 | $30.95 |
| 610169-0 | $6.19 |
| 610170-4 | $111.42 |
| 610173-9 | $74.28 |
| 610174-7 | $18.57 |
| 610183-6 | $5.94 |
| 610184-4 | $160.94 |
| 610185-2 | $160.94 |
| 610186-0 | $402.35 |
| 610190-9 | $278.55 |
| 610192-5 | $12.38 |
| 610197-6 | $359.02 |
| 610198-4 | $340.45 |
| 610211-5 | $464.25 |
| 610212-3 | $346.64 |
| 610218-2 | $61.90 |
| 610224-7 | $61.90 |
| 610225-5 | $49.52 |
| 610227-1 | $3,095.00 |
| 610230-1 | $8.91 |

| | |
|---|---|
| 610236-0 | $92.85 |
| 610237-9 | $3,295.00 |
| 610239-5 | $2.95 |
| 610243-3 | $309.50 |
| 610245-0 | $1,238.00 |
| 610256-5 | $123.80 |
| 610259-0 | $786.13 |
| 610263-8 | $352.83 |
| 610266-2 | $30.95 |
| 610270-0 | $123.80 |
| 610273-5 | $61.90 |
| 610290-5 | $13.20 |
| 610291-3 | $123.80 |
| 610292-1 | $24.76 |
| 610293-0 | $123.80 |
| 610294-8 | $61.90 |
| 610303-0 | $24.76 |
| 610310-3 | $309.50 |
| 610316-2 | $30.95 |
| 610318-9 | $61.90 |
| 610320-0 | $92.85 |
| 610321-9 | $619.00 |
| 610322-7 | $6.19 |
| 610323-5 | $123.80 |
| 610328-6 | $6.19 |
| 610330-8 | $74.28 |
| 610335-9 | $129.99 |
| 610337-5 | $61.90 |
| 610340-5 | $18.57 |
| 610342-1 | $99.04 |
| 610345-6 | $1,238.00 |
| 610346-4 | $309.50 |
| 610348-0 | $135.00 |
| 610351-0 | $6,190.00 |
| 610352-9 | $37.14 |
| 610361-8 | $1,768.00 |
| 610365-0 | $1,238.00 |
| 610366-9 | $6.19 |
| 610372-3 | $68.09 |
| 610379-0 | $315.69 |
| 610380-4 | $148.56 |
| 610381-2 | $86.66 |
| 610382-0 | $86.66 |
| 610383-9 | $123.80 |
| 610386-3 | $123.80 |
| 610387-1 | $61.90 |
| 610389-8 | $909.93 |

| | |
|---|---:|
| 610391-0 | $620.05 |
| 610393-6 | $61.90 |
| 610398-7 | $557.10 |
| 610399-5 | $619.00 |
| 610401-0 | $30.95 |
| 610402-9 | $309.50 |
| 610404-5 | $619.00 |
| 610407-0 | $20,736.50 |
| 610409-6 | $154.75 |
| 610412-6 | $866.60 |
| 610413-4 | $12.38 |
| 610421-5 | $61.90 |
| 610422-3 | $224.43 |
| 610428-2 | $332.50 |
| 610429-0 | $6.19 |
| 610434-7 | $24.76 |
| 610443-6 | $43.33 |
| 610444-4 | $31.44 |
| 610451-7 | $94.83 |
| 610457-6 | $619.00 |
| 610464-9 | $191.89 |
| 610465-7 | $92.85 |
| 610466-5 | $37.14 |
| 610467-3 | $61.90 |
| 610470-3 | $6.19 |
| 610472-0 | $74.28 |
| 610474-6 | $1,857.00 |
| 610475-4 | $427.11 |
| 610480-0 | $12.38 |
| 610493-2 | $309.50 |
| 610495-9 | $58.88 |
| 610497-5 | $247.60 |
| 610501-7 | $154.75 |
| 610502-5 | $835.65 |
| 610508-4 | $24.76 |
| 610511-4 | $6.19 |
| 610518-1 | $154.75 |
| 610519-0 | $9,285.00 |
| 610524-6 | $154.75 |
| 610525-4 | $185.70 |
| 610526-2 | $619.00 |
| 610534-3 | $742.80 |
| 610537-8 | $30.95 |
| 610544-0 | $28.09 |
| 610548-3 | $30.95 |
| 610553-0 | $1,238.00 |
| 610560-2 | $486.30 |

| | |
|---|---|
| 610562-9 | $18.57 |
| 610569-6 | $495.20 |
| 610570-0 | $61.90 |
| 610572-6 | $68.09 |
| 610576-9 | $249.78 |
| 610577-7 | $1,238.00 |
| 610578-5 | $290.48 |
| 610579-3 | $619.00 |
| 610580-7 | $30.95 |
| 610586-6 | $2,476.00 |
| 610587-4 | $61.90 |
| 610594-7 | $612.81 |
| 610595-5 | $1,238.00 |
| 610601-3 | $1,238.00 |
| 610610-2 | $59.50 |
| 610615-3 | $49.52 |
| 610616-1 | $49.52 |
| 610618-8 | $6.19 |
| 610619-6 | $309.50 |
| 610626-9 | $55,710.00 |
| 610630-7 | $680.90 |
| 610634-0 | $8,047.00 |
| 610635-8 | $57.00 |
| 610636-6 | $389.97 |
| 610638-2 | $297.12 |
| 610640-4 | $43.33 |
| 610643-9 | $1,170.04 |
| 610644-7 | $61.90 |
| 610647-1 | $24.76 |
| 610652-8 | $495.20 |
| 610653-6 | $167.13 |
| 610654-4 | $680.90 |
| 610655-2 | $1,857.00 |
| 610656-0 | $353.46 |
| 610658-7 | $619.00 |
| 610663-3 | $1,454.65 |
| 610665-0 | $309.50 |
| 610668-4 | $6,190.00 |
| 610669-2 | $30.95 |
| 610671-4 | $433.30 |
| 610674-9 | $4,333.00 |
| 610675-7 | $6.19 |
| 610676-5 | $1,454.65 |
| 610680-3 | $6.19 |
| 610682-0 | $123.80 |
| 610683-8 | $154.75 |
| 610684-6 | $2,320.00 |

| | |
|---|---|
| 610686-2 | $82.27 |
| 610687-0 | $24.15 |
| 610688-9 | $309.50 |
| 610690-0 | $80.47 |
| 610691-9 | $619.00 |
| 610694-3 | $185.70 |
| 610698-6 | $160.94 |
| 610700-1 | $24,760.00 |
| 610702-8 | $1,547.50 |
| 610703-6 | $724.16 |
| 610706-0 | $7.40 |
| 610714-1 | $12,714.26 |
| 610721-4 | $1,299.90 |
| 610724-9 | $6,190.00 |
| 610728-1 | $835.65 |
| 610729-0 | $154.75 |
| 610732-0 | $619.00 |
| 610733-8 | $389.97 |
| 610736-2 | $61.90 |
| 610737-0 | $1,095.63 |
| 610739-7 | $619.00 |
| 610742-7 | $619.00 |
| 610748-6 | $80.47 |
| 610751-6 | $154.75 |
| 610755-9 | $65.11 |
| 610756-7 | $6.19 |
| 610758-3 | $637.56 |
| 610759-1 | $6.19 |
| 610760-5 | $6.19 |
| 610761-3 | $123.80 |
| 610763-0 | $43.33 |
| 610764-8 | $12.38 |
| 610765-6 | $123.80 |
| 610767-2 | $383.78 |
| 610768-0 | $167.13 |
| 610769-9 | $24.76 |
| 610770-2 | $86.66 |
| 610771-0 | $12.26 |
| 610772-9 | $38.25 |
| 610773-7 | $111.42 |
| 610774-5 | $204.27 |
| 610775-3 | $154.75 |
| 610776-1 | $111.42 |
| 610777-0 | $129.99 |
| 610778-8 | $1,485.60 |
| 610779-6 | $129.99 |
| 610780-0 | $198.08 |

| | |
|---|---|
| 610781-8 | $117.61 |
| 610782-6 | $266.17 |
| 610787-7 | $266.17 |
| 610788-5 | $105.23 |
| 610789-3 | $191.89 |
| 610791-5 | $117.61 |
| 610792-3 | $92.85 |
| 610793-1 | $445.68 |
| 610794-0 | $427.11 |
| 610795-8 | $550.91 |
| 610796-6 | $99.04 |
| 610798-2 | $216.65 |
| 610805-9 | $12.15 |
| 610806-7 | $49.52 |
| 610807-5 | $86.66 |
| 610808-3 | $6.19 |
| 610809-1 | $74.28 |
| 610810-5 | $49.96 |
| 610811-3 | $61.90 |
| 610812-1 | $61.90 |
| 610813-0 | $55.71 |
| 610814-8 | $9.40 |
| 610815-6 | $55.71 |
| 610816-4 | $74.28 |
| 610817-2 | $65.15 |
| 610818-0 | $61.90 |
| 610819-9 | $27.14 |
| 610820-2 | $105.23 |
| 610822-9 | $9.40 |
| 610823-7 | $72.61 |
| 610824-5 | $92.85 |
| 610825-3 | $129.99 |
| 610826-1 | $55.71 |
| 610827-0 | $74.28 |
| 610828-8 | $111.42 |
| 610829-6 | $74.28 |
| 610830-0 | $55.71 |
| 610831-8 | $55.71 |
| 610832-6 | $90.24 |
| 610833-4 | $74.28 |
| 610834-2 | $99.04 |
| 610835-0 | $61.90 |
| 610836-9 | $86.66 |
| 610839-3 | $49.52 |
| 610841-5 | $309.50 |
| 610843-1 | $37.14 |
| 610844-0 | $352.83 |

| | |
|---|---|
| 610845-8 | $278.55 |
| 610846-6 | $928.50 |
| 610850-4 | $309.50 |
| 610857-1 | $7.33 |
| 610859-8 | $6.19 |
| 610867-9 | $3,095.00 |
| 610870-9 | $29.15 |
| 610872-5 | $177.80 |
| 610873-3 | $12.38 |
| 610876-8 | $37.14 |
| 610879-2 | $6.19 |
| 610882-2 | $2,476.00 |
| 610889-0 | $129.99 |
| 610890-3 | $49.52 |
| 610892-0 | $16.66 |
| 610896-2 | $154.75 |
| 610897-0 | $321.88 |
| 610898-9 | $39.76 |
| 610901-2 | $947.07 |
| 610905-5 | $6,190.00 |
| 610906-3 | $619.00 |
| 610908-0 | $4,176.00 |
| 610912-8 | $18.57 |
| 610913-6 | $72.66 |
| 610915-2 | $17.69 |
| 610919-5 | $309.50 |
| 610921-7 | $631.38 |
| 610923-3 | $309.50 |
| 610930-6 | $37.14 |
| 610933-0 | $68.09 |
| 610934-9 | $30.95 |
| 610936-5 | $55.71 |
| 610940-3 | $3,095.00 |
| 610942-0 | $92.85 |
| 610943-8 | $123.80 |
| 610945-4 | $204.27 |
| 610947-0 | $247.60 |
| 610949-7 | $619.00 |
| 610950-0 | $37.14 |
| 610954-3 | $185.70 |
| 610956-0 | $55.71 |
| 610957-8 | $24.76 |
| 610964-0 | $290.93 |
| 610967-5 | $61.90 |
| 610971-3 | $125.20 |
| 610972-1 | $154.75 |
| 610976-4 | $80.47 |

| | |
|---|---|
| 610979-9 | $6.19 |
| 610990-0 | $938.00 |
| 610991-8 | $11.14 |
| 610992-6 | $619.00 |
| 610993-4 | $464.25 |
| 610994-2 | $1,238.00 |
| 610996-9 | $928.50 |
| 610997-7 | $1,857.00 |
| 611001-0 | $309.50 |
| 611002-9 | $123.80 |
| 611003-7 | $55.71 |
| 611006-1 | $1,238.00 |
| 611007-0 | $1,238.00 |
| 611008-8 | $154.75 |
| 611013-4 | $340.45 |
| 611014-2 | $365.21 |
| 611016-9 | $30.95 |
| 611017-7 | $105.23 |
| 611018-5 | $18.57 |
| 611020-7 | $18.57 |
| 611021-5 | $6.19 |
| 611022-3 | $8.61 |
| 611029-0 | $371.40 |
| 611030-4 | $48.35 |
| 611036-3 | $6,190.00 |
| 611038-0 | $30.95 |
| 611039-8 | $185.70 |
| 611045-2 | $30.95 |
| 611048-7 | $464.25 |
| 611050-9 | $309.50 |
| 611051-7 | $928.50 |
| 611053-3 | $866.60 |
| 611054-1 | $55.71 |
| 611058-4 | $30.95 |
| 611059-2 | $241.41 |
| 611061-4 | $464.25 |
| 611062-2 | $92.85 |
| 611063-0 | $1,857.00 |
| 611066-5 | $6,809.00 |
| 611071-1 | $30.95 |
| 611076-2 | $92.85 |
| 611080-0 | $619.00 |
| 611083-5 | $30.95 |
| 611084-3 | $334.26 |
| 611085-1 | $61.90 |
| 611088-6 | $259.98 |
| 611089-4 | $18,570.00 |

| | |
|---|---:|
| 611092-4 | $154.75 |
| 611094-0 | $123.80 |
| 611101-7 | $619.00 |
| 611102-5 | $649.95 |
| 611104-1 | $55.04 |
| 611109-2 | $61.90 |
| 611111-4 | $61.90 |
| 611112-2 | $1,739.39 |
| 611114-9 | $495.20 |
| 611116-5 | $61.90 |
| 611119-0 | $129.99 |
| 611121-1 | $232.44 |
| 611123-8 | $619.00 |
| 611127-0 | $61.90 |
| 611128-9 | $370.00 |
| 611135-1 | $185.70 |
| 611136-0 | $185.70 |
| 611143-2 | $61.90 |
| 611149-1 | $328.07 |
| 611150-5 | $61.90 |
| 611151-3 | $167.13 |
| 611171-8 | $12.38 |
| 611178-5 | $6,190.00 |
| 611182-3 | $154.75 |
| 611184-0 | $6.19 |
| 611188-2 | $18.57 |
| 611189-0 | $309.50 |
| 611191-2 | $4,333.00 |
| 611192-0 | $1,083.25 |
| 611194-7 | $136.18 |
| 611196-3 | $1,238.00 |
| 611199-8 | $30.95 |
| 611205-6 | $92.85 |
| 611208-0 | $1,566.07 |
| 611230-7 | $235.22 |
| 611231-5 | $86.66 |
| 611232-3 | $365.21 |
| 611233-1 | $309.50 |
| 611234-0 | $185.70 |
| 611235-8 | $24.76 |
| 611236-6 | $43.33 |
| 611237-4 | $12.38 |
| 611241-2 | $184.42 |
| 611248-0 | $266.92 |
| 611250-1 | $490.72 |
| 611251-0 | $3,207.92 |
| 611252-8 | $142.79 |

| | |
|---|---|
| 611253-6 | $378.80 |
| 611254-4 | $73.47 |
| 611255-2 | $630.00 |
| 611256-0 | $872.27 |
| 611257-9 | $8.01 |
| 611258-7 | $4.01 |
| 611259-5 | $765.39 |
| 611260-9 | $599.10 |
| 611261-7 | $379.09 |
| 611262-5 | $587.17 |
| 611263-3 | $1,930.54 |
| 611264-1 | $101.13 |
| 611265-0 | $92.83 |
| 611266-8 | $60.79 |
| 611267-6 | $230.92 |
| 611268-4 | $39.62 |
| 611269-2 | $520.24 |
| 611270-6 | $300.39 |
| 611271-4 | $862.10 |
| 611272-2 | $502.90 |
| 611273-0 | $114.62 |
| 611274-9 | $1,315.40 |
| 611275-7 | $299.35 |
| 611276-5 | $935.65 |
| 611277-3 | $94.01 |
| 611278-1 | $163.53 |
| 611279-0 | $57.94 |
| 611280-3 | $60.85 |
| 611281-1 | $1,233.72 |
| 611284-6 | $429.47 |
| 611285-4 | $930.46 |
| 611286-2 | $2,183.39 |
| 611287-0 | $358.58 |
| 611288-9 | $72.50 |
| 611289-7 | $168.81 |
| 611290-0 | $2,198.21 |
| 611291-9 | $519.40 |
| 611292-7 | $72.01 |
| 611293-5 | $3,550.22 |
| 611294-3 | $2,234.72 |
| 611295-1 | $101.59 |
| 611296-0 | $945.41 |
| 611297-8 | $293.75 |
| 611298-6 | $65.90 |
| 611299-4 | $233.24 |
| 611300-1 | $477.59 |
| 611301-0 | $390.57 |

| | |
|---|---|
| 611302-8 | $79.65 |
| 611303-6 | $105.12 |
| 611304-4 | $83.35 |
| 611305-2 | $1,475.75 |
| 611306-0 | $240.64 |
| 611307-9 | $4,141.25 |
| 611308-7 | $579.93 |
| 611309-5 | $146.79 |
| 611310-9 | $45.20 |
| 611311-7 | $1,693.58 |
| 611312-5 | $1,714.61 |
| 611313-3 | $1,146.83 |
| 611314-1 | $836.80 |
| 611315-0 | $822.61 |
| 611316-8 | $2,398.94 |
| 611317-6 | $588.77 |
| 611318-4 | $746.41 |
| 611319-2 | $355.63 |
| 611320-6 | $127.43 |
| 611321-4 | $2,166.83 |
| 611322-2 | $373.14 |
| 611323-0 | $778.73 |
| 611324-9 | $442.71 |
| 611325-7 | $927.17 |
| 611326-5 | $349.11 |
| 611327-3 | $701.08 |
| 611328-1 | $338.56 |
| 611329-0 | $2,500.47 |
| 611330-3 | $635.00 |
| 611331-1 | $135.85 |
| 611332-0 | $1,125.64 |
| 611333-8 | $191.62 |
| 611335-4 | $16.14 |
| 611336-2 | $24.76 |
| 611340-0 | $10.56 |
| 611341-9 | $3.67 |
| 611345-1 | $61.90 |
| 611346-0 | $18.57 |
| 611347-8 | $123.80 |
| 611350-8 | $309.50 |
| 611354-0 | $247.60 |
| 611355-9 | $619.00 |
| 611361-3 | $928.50 |
| 611363-0 | $24.76 |
| 611366-4 | $30.95 |
| 611370-2 | $18.57 |
| 611372-9 | $18.57 |

| | |
|---|---|
| 611373-7 | $18.66 |
| 611376-1 | $278.55 |
| 611377-0 | $4,952.00 |
| 611381-8 | $15.57 |
| 611382-6 | $123.80 |
| 611383-4 | $30.95 |
| 611386-9 | $284.74 |
| 611389-3 | $43.33 |
| 611392-3 | $3,423.07 |
| 611395-8 | $526.15 |
| 611400-8 | $99.04 |
| 611401-6 | $1,126.58 |
| 611402-4 | $55.71 |
| 611403-2 | $352.83 |
| 611409-1 | $48.68 |
| 611410-5 | $167.13 |
| 611411-3 | $718.04 |
| 611416-4 | $41.46 |
| 611420-2 | $526.15 |
| 611422-9 | $117.61 |
| 611425-3 | $321.88 |
| 611426-1 | $2,432.67 |
| 611428-8 | $142.37 |
| 611429-6 | $266.17 |
| 611431-8 | $68.09 |
| 611432-6 | $185.70 |
| 611433-4 | $742.80 |
| 611434-2 | $315.69 |
| 611435-0 | $92.85 |
| 611436-9 | $112.41 |
| 611437-7 | $278.55 |
| 611438-5 | $458.06 |
| 611439-3 | $229.03 |
| 611441-5 | $383.78 |
| 611442-3 | $1,807.48 |
| 611443-1 | $167.13 |
| 611444-0 | $878.98 |
| 611445-8 | $513.77 |
| 611446-6 | $92.85 |
| 611447-4 | $92.85 |
| 611448-2 | $111.42 |
| 611449-0 | $1,547.50 |
| 611450-4 | $129.99 |
| 611451-2 | $136.18 |
| 611452-0 | $98.82 |
| 611454-7 | $24.76 |
| 611455-5 | $22.45 |

| | |
|---|---|
| 611457-1 | $12.38 |
| 611458-0 | $241.41 |
| 611460-1 | $198.08 |
| 611461-0 | $154.75 |
| 611466-0 | $60.63 |
| 611468-7 | $86.66 |
| 611469-5 | $79.20 |
| 611472-5 | $80.47 |
| 611474-1 | $18.57 |
| 611475-0 | $12.38 |
| 611476-8 | $742.05 |
| 611477-6 | $297.12 |
| 611478-4 | $75.99 |
| 611479-2 | $111.42 |
| 611480-6 | $151.84 |
| 611481-4 | $148.56 |
| 611485-7 | $198.08 |
| 611486-5 | $12.38 |
| 611487-3 | $12.38 |
| 611488-1 | $12.38 |
| 611489-0 | $12.38 |
| 611490-3 | $297.12 |
| 611492-0 | $198.08 |
| 611496-2 | $359.02 |
| 611498-9 | $272.36 |
| 611500-4 | $13.42 |
| 611506-3 | $464.25 |
| 611510-1 | $24.76 |
| 611512-8 | $18.57 |
| 611513-6 | $6.19 |
| 611518-7 | $82.12 |
| 611523-3 | $433.46 |
| 611525-0 | $897.55 |
| 611529-2 | $30.95 |
| 611534-9 | $427.11 |
| 611535-7 | $5.74 |
| 611536-5 | $4.17 |
| 611537-3 | $8.61 |
| 611538-1 | $92.85 |
| 611539-0 | $12.38 |
| 611542-0 | $160.94 |
| 611544-6 | $6.19 |
| 611549-7 | $105.23 |
| 611550-0 | $92.85 |
| 611551-9 | $2,166.50 |
| 611554-3 | $5.57 |
| 611565-9 | $309.50 |

| | |
|---|---|
| 611574-8 | $86.66 |
| 611579-9 | $371.40 |
| 611586-1 | $55.71 |
| 611594-2 | $619.00 |
| 611602-7 | $1,114.20 |
| 611605-1 | $2,476.00 |
| 611607-8 | $321.88 |
| 611608-6 | $383.78 |
| 611609-4 | $7,428.00 |
| 611610-8 | $866.60 |
| 611611-6 | $6,190.00 |
| 611620-5 | $1,361.80 |
| 611625-6 | $92.85 |
| 611627-2 | $1,343.23 |
| 611628-0 | $18.57 |
| 611633-7 | $464.25 |
| 611636-1 | $154.75 |
| 611638-8 | $154.75 |
| 611640-0 | $92.85 |
| 611643-4 | $619.00 |
| 611654-0 | $860.41 |
| 611662-0 | $856.87 |
| 611678-7 | $352.83 |
| 611682-5 | $61.90 |
| 611684-1 | $185.70 |
| 611685-0 | $6.85 |
| 611687-6 | $61.90 |
| 611694-9 | $154.05 |
| 611699-0 | $10.06 |
| 611705-8 | $496.23 |
| 611707-4 | $162.05 |
| 611708-2 | $191.89 |
| 611712-0 | $433.30 |
| 611727-9 | $61.90 |
| 611729-5 | $1,857.00 |
| 611735-0 | $773.75 |
| 611744-9 | $4,240.15 |
| 611746-5 | $129.99 |
| 611747-3 | $24.76 |
| 611748-1 | $61.90 |
| 611750-3 | $3,720.19 |
| 611751-1 | $123.80 |
| 611752-0 | $49.52 |
| 611753-8 | $49.52 |
| 611756-2 | $309.50 |
| 611757-0 | $1,238.00 |
| 611759-7 | $216.65 |

| | |
|---|---:|
| 611761-9 | $18,570.00 |
| 611764-3 | $85.84 |
| 611768-6 | $371.40 |
| 611776-7 | $30.95 |
| 611778-3 | $123.80 |
| 611783-0 | $43.33 |
| 611786-4 | $112.40 |
| 611787-2 | $705.66 |
| 611789-9 | $185.70 |
| 611792-9 | $160.94 |
| 611797-0 | $117.61 |
| 611798-8 | $181.00 |
| 611799-6 | $6.19 |
| 611803-8 | $84.36 |
| 611807-0 | $167.50 |
| 611814-3 | $80.47 |
| 611817-8 | $61.90 |
| 611819-4 | $6.19 |
| 611820-8 | $6.19 |
| 611821-6 | $70.10 |
| 611822-4 | $86.66 |
| 611832-1 | $619.00 |
| 611835-6 | $2,476.00 |
| 611878-0 | $6.19 |
| 611882-8 | $80.47 |
| 611887-9 | $99.04 |
| 611888-7 | $86.66 |
| 611890-9 | $49.52 |
| 611891-7 | $49.52 |
| 611892-5 | $43.33 |
| 611893-3 | $46.02 |
| 611896-8 | $80.47 |
| 611897-6 | $61.90 |
| 611898-4 | $123.80 |
| 611899-2 | $74.28 |
| 611900-0 | $68.09 |
| 611901-8 | $68.09 |
| 611902-6 | $68.09 |
| 611903-4 | $181.56 |
| 611905-0 | $80.47 |
| 611907-7 | $49.52 |
| 611912-3 | $371.40 |
| 611913-1 | $179.51 |
| 611914-0 | $1,857.00 |
| 611917-4 | $1,671.30 |
| 611918-2 | $6,190.00 |
| 611919-0 | $241.41 |

| | |
|---|---|
| 611921-2 | $99.04 |
| 611922-0 | $123.80 |
| 611926-3 | $61.90 |
| 611927-1 | $55.71 |
| 611929-8 | $309.50 |
| 611931-0 | $619.00 |
| 611932-8 | $211.35 |
| 611936-0 | $649.95 |
| 611937-9 | $24.76 |
| 611939-5 | $179.51 |
| 611941-7 | $371.40 |
| 611942-5 | $30.95 |
| 611948-4 | $185.70 |
| 611950-6 | $105.23 |
| 611952-2 | $906.99 |
| 611957-3 | $136.18 |
| 611959-0 | $12.38 |
| 611960-3 | $55.71 |
| 611961-1 | $2,129.36 |
| 611964-6 | $30.95 |
| 611973-5 | $53.56 |
| 611974-3 | $30.40 |
| 611978-6 | $619.00 |
| 611981-6 | $70.00 |
| 611983-2 | $246.01 |
| 611986-7 | $36,768.60 |
| 611991-3 | $49.52 |
| 611993-0 | $123.80 |
| 611998-0 | $495.20 |
| 612000-8 | $321.88 |
| 612003-2 | $1,023.66 |
| 612004-0 | $637.57 |
| 612006-7 | $30.95 |
| 612008-3 | $6,190.00 |
| 612011-3 | $619.00 |
| 612013-0 | $12.38 |
| 612014-8 | $619.00 |
| 612015-6 | $43.33 |
| 612023-7 | $142.37 |
| 612024-5 | $8,047.00 |
| 612027-0 | $1,238.00 |
| 612029-6 | $49.52 |
| 612035-0 | $61.90 |
| 612039-3 | $606.02 |
| 612041-5 | $482.82 |
| 612044-0 | $123.80 |
| 612051-2 | $129.99 |

| | |
|---|---|
| 612055-5 | $71.63 |
| 612056-3 | $3,095.00 |
| 612062-8 | $1,281.33 |
| 612063-6 | $154.75 |
| 612067-9 | $8,274.61 |
| 612069-5 | $108.00 |
| 612077-6 | $12.38 |
| 612079-2 | $68.09 |
| 612083-0 | $619.00 |
| 612085-7 | $6.19 |
| 612091-1 | $25.00 |
| 612092-0 | $61.90 |
| 612094-6 | $1,244.19 |
| 612098-9 | $619.00 |
| 612100-4 | $37.14 |
| 612112-8 | $649.95 |
| 612194-2 | $6,190.00 |
| 612198-5 | $1,857.00 |
| 612200-0 | $6.19 |
| 612202-7 | $402.35 |
| 612203-5 | $235.22 |
| 612204-3 | $266.17 |
| 612208-6 | $247.60 |
| 612209-4 | $1,683.68 |
| 612210-8 | $526.15 |
| 612211-6 | $464.25 |
| 612212-4 | $1,857.00 |
| 612214-0 | $1,161.89 |
| 612215-9 | $584.43 |
| 612216-7 | $185.70 |
| 612217-5 | $5,311.02 |
| 612219-1 | $3,714.00 |
| 612227-2 | $6.19 |
| 612228-0 | $74.28 |
| 612229-9 | $61.90 |
| 612230-2 | $123.80 |
| 612233-7 | $61.90 |
| 612235-3 | $6.19 |
| 612238-8 | $12.38 |
| 612239-6 | $6.19 |
| 612240-0 | $18.57 |
| 612243-4 | $74.28 |
| 612244-2 | $12.38 |
| 612246-9 | $87.98 |
| 612251-5 | $37.14 |
| 612252-3 | $30.95 |
| 612254-0 | $18.57 |

| | |
|---|---|
| 612257-4 | $49.52 |
| 612258-2 | $3,404.50 |
| 612259-0 | $18.57 |
| 612260-4 | $30.95 |
| 612261-2 | $30.95 |
| 612262-0 | $270.05 |
| 612266-3 | $2,476.00 |
| 612272-8 | $309.50 |
| 612278-7 | $1,949.85 |
| 612279-5 | $16.20 |
| 612281-7 | $918.00 |
| 612291-4 | $6,809.00 |
| 612293-0 | $246.45 |
| 612294-9 | $97.37 |
| 612295-7 | $6.19 |
| 612296-5 | $6.19 |
| 612301-5 | $154.75 |
| 612303-1 | $112.87 |
| 612304-0 | $2.10 |
| 612305-8 | $290.93 |
| 612314-7 | $9,904.00 |
| 612316-3 | $30.95 |
| 612320-1 | $247.60 |
| 612321-0 | $55.13 |
| 612326-0 | $43.33 |
| 612329-5 | $866.60 |
| 612332-5 | $216.65 |
| 612333-3 | $216.65 |
| 612336-8 | $43.33 |
| 612337-6 | $779.94 |
| 612340-6 | $30.95 |
| 612344-9 | $68.09 |
| 612345-7 | $99.04 |
| 612364-3 | $154.75 |
| 612371-6 | $136.18 |
| 612374-0 | $111.42 |
| 612379-1 | $8.32 |
| 612380-5 | $8.41 |
| 612385-6 | $6.19 |
| 612386-4 | $52.88 |
| 612388-0 | $12,380.00 |
| 612389-9 | $12,380.00 |
| 612393-7 | $18.07 |
| 612398-8 | $11.48 |
| 612402-0 | $55.71 |
| 612403-8 | $49.52 |
| 612409-7 | $22.98 |

| | |
|---|---|
| 612414-3 | $78.68 |
| 612416-0 | $43.33 |
| 612418-6 | $18.57 |
| 612420-8 | $92.85 |
| 612421-6 | $49.52 |
| 612423-2 | $328.07 |
| 612424-0 | $313.32 |
| 612425-9 | $99.04 |
| 612426-7 | $61.90 |
| 612427-5 | $23.42 |
| 612429-1 | $6.66 |
| 612433-0 | $21.10 |
| 612436-4 | $37.23 |
| 612437-2 | $49,520.00 |
| 612438-0 | $315.69 |
| 612440-2 | $247.60 |
| 612442-9 | $18.07 |
| 612451-8 | $402.35 |
| 612452-6 | $309.50 |
| 612453-4 | $532.34 |
| 612458-5 | $239.73 |
| 612459-3 | $16.51 |
| 612460-7 | $55.71 |
| 612461-5 | $28.02 |
| 612465-8 | $18.57 |
| 612470-4 | $11.48 |
| 612471-2 | $10.21 |
| 612472-0 | $38.18 |
| 612478-0 | $3.36 |
| 612483-6 | $878.98 |
| 612485-2 | $19.67 |
| 612486-0 | $129.50 |
| 612487-9 | $210.46 |
| 612491-7 | $6,190.00 |
| 612494-1 | $619.00 |
| 612496-8 | $656.14 |
| 612498-4 | $278.55 |
| 612504-2 | $259.98 |
| 612505-0 | $160.94 |
| 612508-5 | $92.85 |
| 612510-7 | $742.80 |
| 612512-3 | $191.89 |
| 612513-1 | $241.41 |
| 612514-0 | $388.95 |
| 612516-6 | $317.21 |
| 612518-2 | $198.08 |
| 612519-0 | $129.99 |

| | |
|---|---|
| 612520-4 | $2,414.10 |
| 612521-2 | $393.52 |
| 612524-7 | $14.31 |
| 612525-5 | $179.51 |
| 612528-0 | $934.69 |
| 612533-6 | $91.92 |
| 612537-9 | $49.52 |
| 612538-7 | $80.47 |
| 612539-5 | $43.33 |
| 612540-9 | $24.76 |
| 612542-5 | $31.57 |
| 612547-6 | $86.66 |
| 612548-4 | $49.52 |
| 612555-7 | $247.60 |
| 612559-0 | $22.98 |
| 612560-3 | $433.30 |
| 612561-1 | $196.00 |
| 612563-8 | $6.76 |
| 612566-2 | $105.23 |
| 612569-7 | $59.32 |
| 612572-7 | $68.09 |
| 612573-5 | $55.71 |
| 612574-3 | $55.71 |
| 612575-1 | $68.09 |
| 612576-0 | $346.64 |
| 612577-8 | $365.21 |
| 612578-6 | $43.33 |
| 612579-4 | $68.09 |
| 612580-8 | $3.11 |
| 612605-7 | $55.71 |
| 612616-2 | $160.94 |
| 612623-5 | $117.61 |
| 612629-4 | $105.23 |
| 612632-4 | $74.28 |
| 612633-2 | $1.10 |
| 612639-1 | $235.22 |
| 612645-6 | $1,349.42 |
| 612646-4 | $235.22 |
| 612647-2 | $92.85 |
| 612649-9 | $251.06 |
| 612656-1 | $433.30 |
| 612658-8 | $229.03 |
| 612664-2 | $68.09 |
| 612672-3 | $142.60 |
| 612673-1 | $99.04 |
| 612675-8 | $99.04 |
| 612677-4 | $117.61 |

| | |
|---|---|
| 612679-0 | $619.00 |
| 612683-9 | $74.28 |
| 612685-5 | $61.90 |
| 612686-3 | $43.33 |
| 612690-1 | $12.38 |
| 612691-0 | $49.52 |
| 612695-2 | $61.90 |
| 612702-9 | $99.04 |
| 612703-7 | $37.14 |
| 612705-3 | $160.94 |
| 612708-8 | $68.09 |
| 612712-6 | $365.21 |
| 612713-4 | $136.18 |
| 612714-2 | $272.36 |
| 612723-1 | $730.42 |
| 612731-2 | $92.85 |
| 612733-9 | $179.51 |
| 612740-1 | $61.90 |
| 612744-4 | $526.15 |
| 612748-7 | $11.95 |
| 612755-0 | $154.75 |
| 612756-8 | $2,958.82 |
| 612757-6 | $891.36 |
| 612765-7 | $80.47 |
| 612771-1 | $297.12 |
| 612775-4 | $80.47 |
| 612779-7 | $247.60 |
| 612783-5 | $198.08 |
| 612791-6 | $86.66 |
| 612792-4 | $43.33 |
| 612793-2 | $105.23 |
| 612799-1 | $502.65 |
| 612800-9 | $705.66 |
| 612803-3 | $321.88 |
| 612804-1 | $1,238.00 |
| 612808-4 | $204.27 |
| 612810-6 | $309.50 |
| 612812-2 | $160.94 |
| 612816-5 | $111.42 |
| 612817-3 | $167.13 |
| 612821-1 | $619.00 |
| 612823-8 | $3,095.00 |
| 612825-4 | $86.66 |
| 612831-9 | $123.80 |
| 612834-3 | $61.90 |
| 612853-0 | $210.46 |
| 612860-2 | $86.66 |

| | |
|---|---|
| 612863-7 | $247.60 |
| 612869-6 | $105.23 |
| 612870-0 | $111.42 |
| 612873-4 | $259.98 |
| 612875-0 | $142.37 |
| 612876-9 | $80.47 |
| 612879-3 | $1,547.50 |
| 612880-7 | $297.12 |
| 612889-0 | $996.59 |
| 612891-2 | $485.48 |
| 612898-0 | $321.88 |
| 612899-8 | $451.87 |
| 612901-3 | $371.40 |
| 612903-0 | $934.69 |
| 612904-8 | $142.37 |
| 612909-9 | $160.94 |
| 612912-9 | $179.51 |
| 612930-7 | $80.47 |
| 612936-6 | $724.23 |
| 612938-2 | $68.09 |
| 612940-4 | $321.88 |
| 612943-9 | $105.23 |
| 612947-1 | $99.04 |
| 612949-8 | $80.47 |
| 612951-0 | $619.00 |
| 612954-4 | $216.65 |
| 612961-7 | $105.23 |
| 612962-5 | $154.75 |
| 612970-6 | $167.13 |
| 612976-5 | $309.50 |
| 612977-3 | $550.91 |
| 612987-0 | $86.66 |
| 612989-7 | $74.28 |
| 612991-9 | $123.80 |
| 612992-7 | $767.56 |
| 612994-3 | $625.19 |
| 612995-1 | $272.36 |
| 612996-0 | $61.90 |
| 613000-3 | $74.28 |
| 613002-0 | $451.87 |
| 613019-4 | $3,095.00 |
| 613020-8 | $142.37 |
| 613025-9 | $191.89 |
| 613030-5 | $2,147.93 |
| 613035-6 | $99.04 |
| 613036-4 | $61.90 |
| 613040-2 | $606.62 |

| | |
|---|---|
| 613043-7 | $68.09 |
| 613047-0 | $111.77 |
| 613050-0 | $191.89 |
| 613051-8 | $235.22 |
| 613069-0 | $18.57 |
| 613070-4 | $1,039.92 |
| 613074-7 | $12.38 |
| 613076-3 | $315.69 |
| 613086-0 | $136.18 |
| 613087-9 | $1,126.58 |
| 613088-7 | $2,451.24 |
| 613091-7 | $99.04 |
| 613094-1 | $2,636.94 |
| 613096-8 | $2,323.56 |
| 613099-2 | $105.23 |
| 613101-8 | $365.21 |
| 613102-6 | $1,857.00 |
| 613106-9 | $804.70 |
| 613107-7 | $74.28 |
| 613108-5 | $129.99 |
| 613110-7 | $2,011.75 |
| 613111-5 | $922.31 |
| 613113-1 | $142.37 |
| 613114-0 | $2,154.12 |
| 613116-6 | $68.09 |
| 613119-0 | $1,244.19 |
| 613126-3 | $4,333.00 |
| 613130-1 | $74.28 |
| 613134-4 | $947.07 |
| 613136-0 | $619.00 |
| 613143-3 | $365.21 |
| 613151-4 | $129.99 |
| 613157-3 | $198.08 |
| 613159-0 | $117.61 |
| 613160-3 | $185.70 |
| 613161-1 | $1.80 |
| 613163-8 | $123.80 |
| 613164-6 | $649.95 |
| 613170-0 | $74.28 |
| 613172-7 | $99.04 |
| 613173-5 | $470.44 |
| 613176-0 | $332.11 |
| 613178-6 | $68.09 |
| 613179-4 | $86.66 |
| 613180-8 | $136.18 |
| 613187-5 | $290.93 |
| 613188-3 | $3,070.24 |

| | |
|---|---|
| 613193-0 | $49.52 |
| 613194-8 | $297.12 |
| 613195-6 | $61.90 |
| 613198-0 | $105.23 |
| 613200-6 | $1,522.74 |
| 613205-7 | $2,827.55 |
| 613208-1 | $1,318.47 |
| 613222-7 | $99.04 |
| 613223-5 | $253.79 |
| 613229-4 | $259.98 |
| 613235-9 | $804.70 |
| 613239-1 | $656.14 |
| 613248-0 | $619.00 |
| 613250-2 | $80.47 |
| 613259-6 | $619.00 |
| 613267-7 | $619.00 |
| 613280-4 | $27.95 |
| 613281-2 | $160.94 |
| 613282-0 | $303.31 |
| 613283-9 | $148.56 |
| 613286-3 | $185.70 |
| 613288-0 | $1,238.00 |
| 613290-1 | $61.90 |
| 613292-8 | $68.09 |
| 613295-2 | $628.92 |
| 613299-5 | $68.09 |
| 613304-5 | $278.55 |
| 613307-0 | $99.04 |
| 613308-8 | $1,584.64 |
| 613333-9 | $3,095.00 |
| 613335-5 | $2,674.08 |
| 613339-8 | $1,547.50 |
| 613344-4 | $61.90 |
| 613348-7 | $2,228.40 |
| 613349-5 | $2,575.04 |
| 613351-7 | $3,714.00 |
| 613356-8 | $1,225.62 |
| 613358-4 | $68.09 |
| 613368-1 | $154.75 |
| 613370-3 | $383.78 |
| 613389-4 | $414.73 |
| 613391-6 | $117.61 |
| 613410-6 | $61.90 |
| 613419-0 | $1,986.99 |
| 613421-1 | $68.09 |
| 613424-6 | $8.72 |
| 613426-2 | $43.33 |

| | |
|---|---|
| 613427-0 | $99.04 |
| 613430-0 | $117.61 |
| 613442-4 | $105.23 |
| 613444-0 | $971.83 |
| 613447-5 | $1,089.44 |
| 613449-1 | $1,857.00 |
| 613450-5 | $117.61 |
| 613451-3 | $68.09 |
| 613453-0 | $631.38 |
| 613468-8 | $2,271.73 |
| 613476-9 | $99.04 |
| 613480-7 | $117.61 |
| 613481-5 | $80.47 |
| 613484-0 | $12.38 |
| 613485-8 | $259.98 |
| 613486-6 | $6.19 |
| 613487-4 | $1,238.00 |
| 613491-2 | $92.85 |
| 613492-0 | $328.07 |
| 613493-9 | $12.38 |
| 613497-1 | $619.00 |
| 613505-6 | $61.90 |
| 613508-0 | $61.90 |
| 613515-3 | $495.20 |
| 613520-0 | $99.04 |
| 613521-8 | $1,238.00 |
| 613525-0 | $105.23 |
| 613526-9 | $532.34 |
| 613531-5 | $123.80 |
| 613532-3 | $80.47 |
| 613536-6 | $61.90 |
| 613543-9 | $2,178.88 |
| 613549-8 | $619.00 |
| 613550-1 | $86.66 |
| 613556-0 | $61.90 |
| 613557-9 | $129.99 |
| 613563-3 | $600.43 |
| 613569-2 | $1,306.09 |
| 613578-1 | $129.99 |
| 613580-3 | $154.75 |
| 613583-8 | $61.90 |
| 613590-0 | $117.61 |
| 613591-9 | $99.04 |
| 613598-6 | $12.20 |
| 613600-1 | $123.80 |
| 613605-2 | $86.66 |
| 613613-3 | $340.45 |

| | |
|---|---|
| 613624-9 | $1,002.78 |
| 613631-1 | $129.99 |
| 613633-8 | $290.93 |
| 613635-4 | $1,547.50 |
| 613640-0 | $222.84 |
| 613661-3 | $1,238.00 |
| 613666-4 | $216.65 |
| 613690-7 | $259.98 |
| 613693-1 | $340.45 |
| 613694-0 | $730.42 |
| 613695-8 | $272.36 |
| 613696-6 | $1,138.96 |
| 613697-4 | $129.99 |
| 613698-2 | $129.99 |
| 613699-0 | $123.80 |
| 613701-6 | $284.74 |
| 613703-2 | $241.41 |
| 613705-9 | $148.56 |
| 613713-0 | $30.95 |
| 613714-8 | $1,665.11 |
| 613720-2 | $278.55 |
| 613721-0 | $111.42 |
| 613726-1 | $216.65 |
| 613728-8 | $191.89 |
| 613729-6 | $160.94 |
| 613730-0 | $111.42 |
| 613734-2 | $352.83 |
| 613736-9 | $117.61 |
| 613737-7 | $167.13 |
| 613742-3 | $105.23 |
| 613744-0 | $278.55 |
| 613756-3 | $334.26 |
| 613759-8 | $619.00 |
| 613760-1 | $61.90 |
| 613761-0 | $1,962.23 |
| 613766-0 | $6,190.00 |
| 613767-9 | $92.85 |
| 613768-7 | $92.85 |
| 613769-5 | $105.23 |
| 613776-8 | $61.90 |
| 613777-6 | $1,157.53 |
| 613786-5 | $142.37 |
| 613787-3 | $482.82 |
| 613788-1 | $575.67 |
| 613790-3 | $21.35 |
| 613795-4 | $619.00 |
| 613798-9 | $154.75 |

| | |
|---|---|
| 613802-0 | $117.61 |
| 613805-5 | $160.94 |
| 613811-0 | $495.20 |
| 613812-8 | $92.85 |
| 613813-6 | $142.37 |
| 613816-0 | $1,857.00 |
| 613824-1 | $68.09 |
| 613829-2 | $80.47 |
| 613836-5 | $222.84 |
| 613839-0 | $210.46 |
| 613855-1 | $49.52 |
| 613861-6 | $167.13 |
| 613862-4 | $154.75 |
| 613863-2 | $928.50 |
| 613871-3 | $129.99 |
| 613889-6 | $290.93 |
| 613906-0 | $408.54 |
| 613908-6 | $389.97 |
| 613911-6 | $315.69 |
| 613912-4 | $24.76 |
| 613916-7 | $216.65 |
| 613922-1 | $235.22 |
| 613937-0 | $61.90 |
| 613938-8 | $92.85 |
| 613942-6 | $458.06 |
| 614222-2 | $16.50 |
| 614231-1 | $262,872.01 |
| 614237-0 | $30.95 |
| 614239-7 | $1,857.00 |
| 614241-9 | $7,019.46 |
| 614242-7 | $309.50 |
| 614243-5 | $6,604.73 |
| 614245-1 | $2,135.55 |
| 614246-0 | $8,356.50 |
| 614247-8 | $12,650.40 |
| 614248-6 | $3,602.58 |
| 614255-9 | $3,095.00 |
| 614342-3 | $2,370.77 |
| 614389-0 | $34.14 |
| 614437-3 | $185.70 |
| 614439-0 | $61.90 |
| 614453-5 | $92.85 |
| 614454-3 | $99.04 |
| 614455-1 | $86.66 |
| 614456-0 | $86.66 |
| 614457-8 | $68.09 |
| 614458-6 | $55.72 |

| | |
|---|---|
| 614459-4 | $85.03 |
| 614461-6 | $154.75 |
| 614462-4 | $40.11 |
| 614463-2 | $45.13 |
| 614464-0 | $6.19 |
| 614465-9 | $43.33 |
| 614466-7 | $41.96 |
| 614467-5 | $235.22 |
| 614468-3 | $37.14 |
| 614469-1 | $18.16 |
| 614470-5 | $49.52 |
| 614471-3 | $11.90 |
| 614472-1 | $37.14 |
| 614473-0 | $44.13 |
| 614475-6 | $53.24 |
| 614477-2 | $18.16 |
| 614480-2 | $57.65 |
| 614481-0 | $74.28 |
| 614487-0 | $198.08 |
| 614488-8 | $49.52 |
| 614507-8 | $36,756.22 |
| 614512-4 | $51.12 |
| 614513-2 | $581.86 |
| 614514-0 | $742.80 |
| 614516-7 | $2,723.60 |
| 614519-1 | $8,135.80 |
| 614522-1 | $4,060.64 |
| 614523-0 | $19,863.71 |
| 614524-8 | $1,306.09 |
| 614526-4 | $718.04 |
| 614527-2 | $575.67 |
| 614531-0 | $117.61 |
| 614534-5 | $290.93 |
| 614541-8 | $266.17 |
| 614543-4 | $7,112.31 |
| 614544-2 | $891.36 |
| 614546-9 | $290.93 |
| 614559-0 | $272.36 |
| 614562-0 | $92.00 |
| 614574-4 | $6.91 |
| 614582-5 | $619.00 |
| 614608-2 | $216.65 |
| 614609-0 | $39.90 |
| 614611-2 | $352.83 |
| 614613-9 | $55.71 |
| 614622-8 | $47.52 |
| 614625-2 | $5,502.49 |

| | |
|---|---|
| 614626-0 | $46,398.80 |
| 614627-9 | $30.95 |
| 614628-7 | $1,696.06 |
| 614633-3 | $5,694.80 |
| 614634-1 | $247.60 |
| 614635-0 | $290.93 |
| 614636-8 | $392.87 |
| 614637-6 | $289.55 |
| 614638-4 | $590.43 |
| 614662-7 | $204.27 |
| 614664-3 | $12.38 |
| 614665-1 | $49.52 |
| 614666-0 | $68.09 |
| 614672-4 | $334.26 |
| 614673-2 | $49.52 |
| 614684-8 | $103.50 |
| 614685-6 | $61.90 |
| 614693-7 | $266.17 |
| 614706-2 | $6.19 |
| 614712-7 | $12.38 |
| 614718-6 | $12.00 |
| 614721-6 | $99.04 |
| 614723-2 | $7.80 |
| 614729-1 | $86.66 |
| 614737-2 | $24.76 |
| 614749-6 | $129.99 |
| 614750-0 | $49.52 |
| 614777-1 | $49.52 |
| 614778-0 | $513.77 |
| 614779-8 | $74.28 |
| 614795-0 | $2,172.69 |
| 614797-6 | $1,949.85 |
| 614799-2 | $445.68 |
| 614800-0 | $1,715.20 |
| 614801-8 | $154.75 |
| 614902-2 | $1,083.25 |
| 614949-9 | $99.04 |
| 615091-8 | $49.52 |
| 615093-4 | $464.25 |
| 615109-4 | $105.23 |
| 615167-1 | $191.89 |
| 615170-1 | $55.71 |
| 615171-0 | $86.66 |
| 615178-7 | $99.04 |
| 615185-0 | $111.42 |
| 615186-8 | $129.99 |
| 615189-2 | $80.47 |

| | |
|---|---:|
| 615191-4 | $61.90 |
| 615192-2 | $30.95 |
| 615193-0 | $92.85 |
| 615194-9 | $767.56 |
| 615196-5 | $92.85 |
| 615198-1 | $30.95 |
| 615200-7 | $80.47 |
| 615201-5 | $99.04 |
| 615202-3 | $1,392.75 |
| 615203-1 | $105.23 |
| 615206-6 | $1,392.75 |
| 615207-4 | $396.16 |
| 615209-0 | $2,166.50 |
| 615211-2 | $928.50 |
| 615212-0 | $154.75 |
| 615221-0 | $99.04 |
| 615226-0 | $56.00 |
| 615230-9 | $154.75 |
| 615233-3 | $495.20 |
| 615235-0 | $92.85 |
| 615238-4 | $8,870.27 |
| 615240-6 | $6.47 |
| 615241-4 | $49.52 |
| 615244-9 | $49.52 |
| 615245-7 | $290.93 |
| 615250-3 | $3,398.31 |
| 615256-2 | $14.60 |
| 615269-4 | $7,397.05 |
| 615274-0 | $451.87 |
| 615275-9 | $779.94 |
| 615278-3 | $30.95 |
| 615279-1 | $43.33 |
| 615283-0 | $108.51 |
| 615284-8 | $86.86 |
| 615286-4 | $12.38 |
| 615293-7 | $396.16 |
| 615309-7 | $198.08 |
| 615355-0 | $433.30 |
| 615357-7 | $105.23 |
| 615359-3 | $43.33 |
| 615364-0 | $154.75 |
| 615365-8 | $290.93 |
| 615366-6 | $8,564.60 |
| 615367-4 | $1,547.50 |
| 615370-4 | $6,190.00 |
| 615377-1 | $1,857.00 |
| 615378-0 | $1,857.00 |

| | |
|---|---|
| 615380-1 | $290.93 |
| 615382-8 | $30.95 |
| 615383-6 | $38.92 |
| 615387-9 | $117.61 |
| 615389-5 | $68.09 |
| 615390-9 | $18.57 |
| 615392-5 | $37.14 |
| 615393-3 | $33.40 |
| 615395-0 | $619.00 |
| 615412-3 | $313.95 |
| 615418-2 | $2,649.32 |
| 615419-0 | $86.66 |
| 615420-4 | $1,850.81 |
| 615421-2 | $3,218.80 |
| 615422-0 | $160.94 |
| 615423-9 | $321.88 |
| 615425-5 | $1,547.50 |
| 615437-9 | $619.00 |
| 615439-5 | $11.40 |
| 615440-9 | $17.85 |
| 615444-1 | $26.80 |
| 615445-0 | $40.75 |
| 615446-8 | $4.48 |
| 615447-6 | $20.38 |
| 615448-4 | $142.63 |
| 615453-0 | $101.17 |
| 615456-5 | $121.20 |
| 615457-3 | $82.96 |
| 615460-3 | $3,794.47 |
| 615462-0 | $47.31 |
| 615463-8 | $1,129.69 |
| 615468-9 | $2,451.24 |
| 615472-7 | $8.93 |
| 615475-1 | $19,597.54 |
| 615480-8 | $72.60 |
| 615481-6 | $72.60 |
| 615487-5 | $6,499.50 |
| 615491-3 | $30.95 |
| 615495-6 | $61.90 |
| 615497-2 | $6.59 |
| 615502-2 | $179.51 |
| 615504-9 | $49.52 |
| 615505-7 | $259.98 |
| 615511-1 | $532.34 |
| 615513-8 | $123.80 |
| 615519-7 | $2,098.41 |
| 615521-9 | $6,661.38 |

| | |
|---|---|
| 615522-7 | $11.53 |
| 615527-8 | $123.80 |
| 615529-4 | $63.18 |
| 615531-6 | $24.76 |
| 615532-4 | $41.57 |
| 615538-3 | $61.90 |
| 615543-0 | $15.48 |
| 615544-8 | $4.00 |
| 615547-2 | $43.33 |
| 615548-0 | $14.75 |
| 615549-9 | $304.70 |
| 615551-0 | $625.19 |
| 615555-3 | $8.19 |
| 615565-0 | $82.89 |
| 615566-9 | $37.14 |
| 615569-3 | $55.71 |
| 615570-7 | $44.73 |
| 615575-8 | $3.36 |
| 615583-9 | $116.50 |
| 615595-2 | $61.90 |
| 615596-0 | $154.75 |
| 615598-7 | $14.50 |
| 615601-0 | $9.68 |
| 615611-8 | $15.05 |
| 615615-0 | $32.20 |
| 615616-9 | $23.07 |
| 615634-7 | $5.50 |
| 615645-2 | $99.04 |
| 615647-9 | $210.46 |
| 615649-5 | $16.70 |
| 615663-0 | $2,197.45 |
| 615664-9 | $31,426.63 |
| 615666-5 | $22,903.00 |
| 615667-3 | $9,904.00 |
| 615670-3 | $11,946.70 |
| 615672-0 | $42,803.85 |
| 615673-8 | $37,988.03 |
| 615674-6 | $1,276.82 |
| 615678-9 | $29,093.00 |
| 615679-7 | $12,807.11 |
| 615680-0 | $285,377.57 |
| 615681-9 | $52,627.38 |
| 615682-7 | $26,736.32 |
| 615683-5 | $1,826.05 |
| 615684-3 | $33,426.00 |
| 615685-1 | $4,890.10 |
| 615690-8 | $29,093.00 |

| | |
|---|---|
| 615691-6 | $170,225.00 |
| 615692-4 | $3,395.80 |
| 615693-2 | $6,190.00 |
| 615694-0 | $16,094.00 |
| 615695-9 | $8,047.00 |
| 615696-7 | $6,190.00 |
| 615697-5 | $3,714.00 |
| 615698-3 | $2,537.90 |
| 615699-1 | $30,331.00 |
| 615700-9 | $302,072.00 |
| 615702-5 | $3,095.00 |
| 615703-3 | $12,999.00 |
| 615704-1 | $1,238.00 |
| 615706-8 | $1,238.00 |
| 615707-6 | $123.80 |
| 615708-4 | $63,125.62 |
| 615709-2 | $179.51 |
| 615710-6 | $17,350.57 |
| 615711-4 | $23,733.52 |
| 615712-2 | $6,084.77 |
| 615713-0 | $4,815.04 |
| 615714-9 | $1,442.27 |
| 615717-3 | $1,299,526.85 |
| 615718-1 | $1,248,520.44 |
| 615719-0 | $208,355.40 |
| 615720-3 | $656,882.80 |
| 615721-1 | $5,131.51 |
| 615722-0 | $433.30 |
| 615723-8 | $262,668.02 |
| 615725-4 | $454,373.18 |
| 615726-2 | $2,593.00 |
| 615727-0 | $91,354.14 |
| 615728-9 | $13,642.76 |
| 615729-7 | $25,379.00 |
| 615730-0 | $3,973.98 |
| 615731-9 | $3,683.05 |
| 615732-7 | $1,570.76 |
| 615733-5 | $14,763.15 |
| 615734-3 | $10,386.82 |
| 615735-1 | $1,213.24 |
| 615736-0 | $247,600.00 |
| 615738-6 | $1,454.65 |
| 615739-4 | $67,613.37 |
| 615740-8 | $315.69 |
| 615741-6 | $50,535.16 |
| 615742-4 | $3,317.84 |
| 615745-9 | $15,295.49 |

| | |
|---|---|
| 615749-1 | $174,496.10 |
| 615750-5 | $20,717.93 |
| 615753-0 | $56,941.81 |
| 615754-8 | $1,058.44 |
| 615755-6 | $270.61 |
| 615756-4 | $3,175.47 |
| 615757-2 | $82,327.00 |
| 615758-0 | $9,285.00 |
| 615759-9 | $6.19 |
| 615760-2 | $8,783.61 |
| 615762-9 | $5,644.37 |
| 615763-7 | $8,536.01 |
| 615764-5 | $9,285.00 |
| 615766-1 | $3,008.34 |
| 615777-7 | $19,808.00 |
| 615778-5 | $3,331.70 |
| 615779-3 | $4,952.00 |
| 615780-7 | $3,923.80 |
| 615782-3 | $70,570.99 |
| 615784-0 | $507.58 |
| 615788-2 | $34,218.32 |
| 615790-4 | $2,686.46 |
| 615791-2 | $6,951.37 |
| 615792-0 | $77,467.85 |
| 615795-5 | $371.40 |
| 615797-1 | $408.54 |
| 615800-5 | $265.00 |
| 615802-1 | $185.70 |
| 615803-0 | $278.55 |
| 615804-8 | $123.80 |
| 615806-4 | $476.63 |
| 615809-9 | $1,238.00 |
| 615810-2 | $4,017.31 |
| 615814-5 | $2,116.98 |
| 615817-0 | $2,896.92 |
| 615819-6 | $730.42 |
| 615827-7 | $85,760.89 |
| 615828-5 | $13,711.84 |
| 615829-3 | $1,116,261.08 |
| 615830-7 | $18,823.79 |
| 615831-5 | $318,583.62 |
| 615832-3 | $54,036.18 |
| 615833-1 | $5,286.26 |
| 615834-0 | $233,331.21 |
| 615835-8 | $110,907.64 |
| 615836-6 | $35,499.65 |
| 615837-4 | $330,546.00 |

| | |
|---|---:|
| 615840-4 | $365,445.60 |
| 615842-0 | $13,252.79 |
| 615843-9 | $4,190.63 |
| 615844-7 | $909.93 |
| 615874-9 | $18,570.00 |
| 615875-7 | $74.28 |
| 615876-5 | $24.76 |
| 615877-3 | $24.76 |
| 615878-1 | $18.57 |
| 615887-0 | $3,305.46 |
| 615889-7 | $31,828.98 |
| 615890-0 | $86,926.17 |
| 615905-2 | $30.95 |
| 615906-0 | $37.14 |
| 615908-7 | $24.76 |
| 615911-7 | $68.09 |
| 615914-1 | $12.38 |
| 615915-0 | $18.57 |
| 615916-8 | $24.76 |
| 615922-2 | $111.42 |
| 615923-0 | $990.40 |
| 615935-4 | $204.27 |
| 615937-0 | $12.38 |
| 615938-9 | $105.23 |
| 615939-7 | $30.95 |
| 615940-0 | $12.38 |
| 615942-7 | $86.66 |
| 615953-2 | $41.81 |
| 615969-9 | $18.57 |
| 615970-2 | $649.95 |
| 615992-3 | $297.12 |
| 615993-1 | $433.30 |
| 615994-0 | $216.65 |
| 616000-0 | $321.88 |
| 616004-2 | $173.32 |
| 616064-6 | $668.52 |
| 616071-9 | $165.31 |
| 616087-5 | $55.71 |
| 616113-8 | $18.57 |
| 616115-4 | $55.71 |
| 616116-2 | $49.52 |
| 616117-0 | $30.95 |
| 618166-0 | $5,799,201.01 |
| **Total: 4,080 Claims** | **$62,837,891.20** |

# Exhibit B-2

**Celsius Holdings, Inc. Securities Settlement**
**Exhibit B-2**
**Late But Otherwise Eligible Claims**

| Claim Number | Recognized Claim |
| --- | --- |
| 400358-6 | $619.00 |
| 400359-4 | $136.18 |
| 400360-8 | $507.58 |
| 400364-0 | $619.00 |
| 400367-5 | $309.50 |
| 400368-3 | $18.57 |
| 615845-5 | $38,378.00 |
| 616143-0 | $123.80 |
| 616145-6 | $10,523.00 |
| 616148-0 | $433.30 |
| 616149-9 | $18.57 |
| 616150-2 | $1,281.33 |
| 616151-0 | $148.56 |
| 616166-9 | $148.56 |
| 616170-7 | $11,822.90 |
| 616176-6 | $55.71 |
| 616216-9 | $6.19 |
| 616264-9 | $619.00 |
| 616268-1 | $619.00 |
| 616270-3 | $160.94 |
| 616287-8 | $557.10 |
| 616296-7 | $1,238.00 |
| 616304-1 | $334.26 |
| 616309-2 | $334.26 |
| 616322-0 | $130.80 |
| 616326-2 | $216.65 |
| 616357-2 | $86.66 |
| 616376-9 | $1,497.98 |
| 616383-1 | $61.90 |
| 616385-8 | $68.09 |
| 616397-1 | $686.56 |
| 616431-5 | $3,095.00 |
| 616437-4 | $185.70 |
| 616458-7 | $1,238.00 |
| 616462-5 | $136.18 |
| 616584-2 | $99.04 |
| 616605-9 | $148.56 |
| 616612-1 | $68.09 |
| 616640-7 | $297.12 |
| 616642-3 | $92.85 |
| 616646-6 | $439.49 |
| 616675-0 | $619.00 |

| | |
|---|---|
| 616698-9 | $123.80 |
| 616762-4 | $105.23 |
| 616785-3 | $6.19 |
| 616801-9 | $3,095.00 |
| 616804-3 | $278.55 |
| 616841-8 | $1,541.31 |
| 616898-1 | $68.09 |
| 616906-6 | $12,380.00 |
| 616959-7 | $92.85 |
| 616986-4 | $129.99 |
| 617016-1 | $198.08 |
| 617036-6 | $6,190.00 |
| 617078-1 | $6,190.00 |
| 617084-6 | $1,547.50 |
| 617112-5 | $61.90 |
| 617127-3 | $68.09 |
| 617159-1 | $619.00 |
| 617193-1 | $86.66 |
| 617194-0 | $80.47 |
| 617207-5 | $437.45 |
| 617211-3 | $994.80 |
| 617237-7 | $80.47 |
| 617311-0 | $24.76 |
| 617317-9 | $408.54 |
| 617319-5 | $12.38 |
| 617328-4 | $328.07 |
| 617358-6 | $148.56 |
| 617386-1 | $680.90 |
| 617469-8 | $619.00 |
| 617474-4 | $241.41 |
| 617536-8 | $154.75 |
| 617538-4 | $129.99 |
| 617553-8 | $619.00 |
| 617558-9 | $581.86 |
| 617559-7 | $216.65 |
| 617599-6 | $266.17 |
| 617601-1 | $117.61 |
| 617644-5 | $680.90 |
| 617655-0 | $309.50 |
| 617676-3 | $619.00 |
| 617706-9 | $495.20 |
| 617737-9 | $278.55 |
| 617738-7 | $1,857.00 |
| 617788-3 | $80.47 |
| 617796-4 | $489.01 |
| 617811-1 | $129.99 |
| 617840-5 | $359.02 |

| | |
|---|---|
| 617841-3 | $501.39 |
| 617960-6 | $99.04 |
| 617975-4 | $408.54 |
| 617980-0 | $278.55 |
| 618026-4 | $451.87 |
| 618088-4 | $216.65 |
| 618100-7 | $606.62 |
| 618109-0 | $55.71 |
| 618112-0 | $105.23 |
| 618128-7 | $241.41 |
| 618168-6 | $619.00 |
| 618170-8 | $497,892.65 |
| 618172-4 | $56.06 |
| 618173-2 | $359.02 |
| 618175-9 | $235.22 |
| 618198-8 | $1,027.54 |
| 618201-1 | $34,405.83 |
| 618203-8 | $6,635.68 |
| 618204-6 | $55.71 |
| 618220-8 | $86.66 |
| 618222-4 | $30.95 |
| 618229-1 | $173.32 |
| 618231-3 | $13,642.76 |
| **Total: 112 Claims** | **$680,589.11** |

# Exhibit B-3

**Celsius Holdings, Inc. Securities Settlement**
**Exhibit B-3**
**Rejected Claims**

| Claim Number | Reason for Rejection |
| --- | --- |
| 100001-2 | Claim Did Not Result in a Recognized Claim |
| 100002-0 | Claim Did Not Fit Definition of Settlement Class |
| 100003-9 | Deficient Claim Never Cured |
| 100004-7 | Deficient Claim Never Cured |
| 100005-5 | Claim Did Not Fit Definition of Settlement Class |
| 100006-3 | Claim Did Not Result in a Recognized Claim |
| 100007-1 | Claim Did Not Fit Definition of Settlement Class |
| 100008-0 | Claim Did Not Result in a Recognized Claim |
| 100011-0 | Claim Did Not Result in a Recognized Claim |
| 100012-8 | Claim Did Not Fit Definition of Settlement Class |
| 100013-6 | Claim Did Not Result in a Recognized Claim |
| 100014-4 | Claim Did Not Fit Definition of Settlement Class |
| 100015-2 | Claim Did Not Result in a Recognized Claim |
| 100019-5 | Deficient Claim Never Cured |
| 100020-9 | Claim Did Not Fit Definition of Settlement Class |
| 100023-3 | Claim Did Not Result in a Recognized Claim |
| 100024-1 | Claim Did Not Result in a Recognized Claim |
| 100032-2 | Claim Did Not Result in a Recognized Claim |
| 100035-7 | Claim Did Not Result in a Recognized Claim |
| 100036-5 | Claim Did Not Result in a Recognized Claim |
| 100037-3 | Claim Did Not Result in a Recognized Claim |
| 100040-3 | Claim Did Not Result in a Recognized Claim |
| 100041-1 | Claim Did Not Result in a Recognized Claim |
| 100042-0 | Claim Did Not Result in a Recognized Claim |
| 100043-8 | Claim Did Not Result in a Recognized Claim |
| 100044-6 | Claim Did Not Fit Definition of Settlement Class |
| 100046-2 | Claim Did Not Result in a Recognized Claim |
| 100047-0 | Claim Did Not Result in a Recognized Claim |
| 100048-9 | Claim Did Not Result in a Recognized Claim |
| 100049-7 | Claim Did Not Result in a Recognized Claim |
| 100051-9 | Claim Did Not Result in a Recognized Claim |
| 100052-7 | Claim Did Not Fit Definition of Settlement Class |
| 100054-3 | Claim Did Not Fit Definition of Settlement Class |
| 100055-1 | Claim Did Not Result in a Recognized Claim |
| 100058-6 | Claim Did Not Result in a Recognized Claim |
| 100061-6 | Claim Did Not Result in a Recognized Claim |
| 100062-4 | Claim Did Not Result in a Recognized Claim |
| 100063-2 | Claim Did Not Result in a Recognized Claim |
| 100064-0 | Claim Did Not Result in a Recognized Claim |
| 100065-9 | Claim Did Not Result in a Recognized Claim |
| 100069-1 | Claim Did Not Result in a Recognized Claim |
| 100070-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 100072-1 | Claim Did Not Result in a Recognized Claim |
| 100076-4 | Claim Did Not Fit Definition of Settlement Class |
| 100077-2 | Claim Did Not Result in a Recognized Claim |
| 100079-9 | Deficient Claim Never Cured |
| 100080-2 | Claim Did Not Fit Definition of Settlement Class |
| 100082-9 | Claim Did Not Result in a Recognized Claim |
| 100084-5 | Claim Did Not Fit Definition of Settlement Class |
| 100085-3 | Claim Did Not Result in a Recognized Claim |
| 100088-8 | Claim Did Not Result in a Recognized Claim |
| 100089-6 | Claim Did Not Fit Definition of Settlement Class |
| 100090-0 | Claim Did Not Result in a Recognized Claim |
| 100092-6 | Claim Did Not Result in a Recognized Claim |
| 100093-4 | Claim Did Not Result in a Recognized Claim |
| 100094-2 | Claim Did Not Result in a Recognized Claim |
| 100095-0 | Claim Did Not Result in a Recognized Claim |
| 100097-7 | Claim Did Not Result in a Recognized Claim |
| 100098-5 | Claim Did Not Result in a Recognized Claim |
| 100099-3 | Claim Did Not Result in a Recognized Claim |
| 100100-0 | Claim Did Not Result in a Recognized Claim |
| 100102-7 | Claim Did Not Result in a Recognized Claim |
| 100103-5 | Claim Did Not Result in a Recognized Claim |
| 100108-6 | Claim Did Not Fit Definition of Settlement Class |
| 100110-8 | Claim Did Not Result in a Recognized Claim |
| 100117-5 | Claim Did Not Result in a Recognized Claim |
| 100119-1 | Claim Did Not Result in a Recognized Claim |
| 100120-5 | Claim Did Not Result in a Recognized Claim |
| 100121-3 | Claim Did Not Result in a Recognized Claim |
| 100122-1 | Claim Did Not Result in a Recognized Claim |
| 100128-0 | Claim Did Not Result in a Recognized Claim |
| 100129-9 | Claim Did Not Result in a Recognized Claim |
| 100132-9 | Claim Did Not Result in a Recognized Claim |
| 100133-7 | Claim Did Not Result in a Recognized Claim |
| 100135-3 | Claim Did Not Fit Definition of Settlement Class |
| 100137-0 | Claim Did Not Result in a Recognized Claim |
| 100138-8 | Claim Did Not Result in a Recognized Claim |
| 100144-2 | Claim Did Not Result in a Recognized Claim |
| 100149-3 | Claim Did Not Result in a Recognized Claim |
| 100150-7 | Claim Did Not Result in a Recognized Claim |
| 100152-3 | Claim Did Not Result in a Recognized Claim |
| 100155-8 | Claim Did Not Fit Definition of Settlement Class |
| 100156-6 | Claim Did Not Result in a Recognized Claim |
| 100158-2 | Claim Did Not Fit Definition of Settlement Class |
| 100159-0 | Claim Did Not Fit Definition of Settlement Class |
| 100163-9 | Claim Did Not Result in a Recognized Claim |
| 100165-5 | Claim Did Not Result in a Recognized Claim |
| 100167-1 | Claim Did Not Result in a Recognized Claim |
| 100168-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 100171-0 | Claim Did Not Result in a Recognized Claim |
| 100172-8 | Claim Did Not Result in a Recognized Claim |
| 100174-4 | Claim Did Not Result in a Recognized Claim |
| 100175-2 | Claim Did Not Fit Definition of Settlement Class |
| 100176-0 | Claim Did Not Result in a Recognized Claim |
| 100177-9 | Claim Did Not Fit Definition of Settlement Class |
| 100178-7 | Claim Did Not Result in a Recognized Claim |
| 100181-7 | Claim Did Not Result in a Recognized Claim |
| 100182-5 | Claim Did Not Fit Definition of Settlement Class |
| 100183-3 | Claim Did Not Result in a Recognized Claim |
| 100187-6 | Claim Did Not Fit Definition of Settlement Class |
| 100188-4 | Claim Did Not Fit Definition of Settlement Class |
| 100189-2 | Claim Did Not Result in a Recognized Claim |
| 100190-6 | Claim Did Not Fit Definition of Settlement Class |
| 100191-4 | Claim Did Not Fit Definition of Settlement Class |
| 400000-5 | Duplicate |
| 400001-3 | Claim Did Not Result in a Recognized Claim |
| 400004-8 | Claim Did Not Fit Definition of Settlement Class |
| 400007-2 | Claim Did Not Fit Definition of Settlement Class |
| 400008-0 | Claim Did Not Result in a Recognized Claim |
| 400010-2 | Claim Did Not Fit Definition of Settlement Class |
| 400011-0 | Claim Did Not Fit Definition of Settlement Class |
| 400012-9 | Claim Did Not Result in a Recognized Claim |
| 400013-7 | Claim Did Not Result in a Recognized Claim |
| 400014-5 | Claim Did Not Result in a Recognized Claim |
| 400015-3 | Claim Did Not Result in a Recognized Claim |
| 400016-1 | Claim Did Not Result in a Recognized Claim |
| 400021-8 | Claim Did Not Fit Definition of Settlement Class |
| 400024-2 | Claim Did Not Fit Definition of Settlement Class |
| 400025-0 | Claim Did Not Fit Definition of Settlement Class |
| 400026-9 | Claim Did Not Result in a Recognized Claim |
| 400029-3 | Claim Did Not Fit Definition of Settlement Class |
| 400030-7 | Claim Did Not Fit Definition of Settlement Class |
| 400031-5 | Claim Did Not Result in a Recognized Claim |
| 400032-3 | Claim Did Not Fit Definition of Settlement Class |
| 400034-0 | Claim Did Not Fit Definition of Settlement Class |
| 400035-8 | Claim Did Not Result in a Recognized Claim |
| 400037-4 | Claim Did Not Fit Definition of Settlement Class |
| 400038-2 | Claim Did Not Result in a Recognized Claim |
| 400039-0 | Claim Did Not Result in a Recognized Claim |
| 400042-0 | Claim Did Not Fit Definition of Settlement Class |
| 400043-9 | Claim Did Not Fit Definition of Settlement Class |
| 400045-5 | Claim Did Not Result in a Recognized Claim |
| 400046-3 | Claim Did Not Fit Definition of Settlement Class |
| 400048-0 | Claim Did Not Result in a Recognized Claim |
| 400049-8 | Claim Did Not Fit Definition of Settlement Class |
| 400051-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400052-8 | Claim Did Not Result in a Recognized Claim |
| 400053-6 | Claim Did Not Fit Definition of Settlement Class |
| 400055-2 | Claim Did Not Result in a Recognized Claim |
| 400056-0 | Claim Did Not Result in a Recognized Claim |
| 400057-9 | Claim Did Not Result in a Recognized Claim |
| 400058-7 | Claim Did Not Result in a Recognized Claim |
| 400059-5 | Claim Did Not Result in a Recognized Claim |
| 400060-9 | Claim Did Not Result in a Recognized Claim |
| 400061-7 | Claim Did Not Result in a Recognized Claim |
| 400062-5 | Claim Did Not Result in a Recognized Claim |
| 400066-8 | Claim Did Not Result in a Recognized Claim |
| 400068-4 | Claim Did Not Fit Definition of Settlement Class |
| 400071-4 | Claim Did Not Fit Definition of Settlement Class |
| 400072-2 | Claim Did Not Result in a Recognized Claim |
| 400077-3 | Claim Did Not Result in a Recognized Claim |
| 400079-0 | Claim Did Not Fit Definition of Settlement Class |
| 400081-1 | Claim Did Not Fit Definition of Settlement Class |
| 400082-0 | Claim Did Not Result in a Recognized Claim |
| 400084-6 | Claim Did Not Fit Definition of Settlement Class |
| 400086-2 | Claim Did Not Result in a Recognized Claim |
| 400089-7 | Claim Did Not Result in a Recognized Claim |
| 400090-0 | Claim Did Not Fit Definition of Settlement Class |
| 400091-9 | Claim Did Not Result in a Recognized Claim |
| 400093-5 | Claim Did Not Fit Definition of Settlement Class |
| 400094-3 | Claim Did Not Result in a Recognized Claim |
| 400096-0 | Claim Did Not Result in a Recognized Claim |
| 400097-8 | Claim Did Not Result in a Recognized Claim |
| 400101-0 | Claim Did Not Fit Definition of Settlement Class |
| 400104-4 | Claim Did Not Fit Definition of Settlement Class |
| 400106-0 | Claim Did Not Fit Definition of Settlement Class |
| 400107-9 | Claim Did Not Result in a Recognized Claim |
| 400108-7 | Claim Did Not Result in a Recognized Claim |
| 400110-9 | Claim Did Not Result in a Recognized Claim |
| 400111-7 | Claim Did Not Fit Definition of Settlement Class |
| 400114-1 | Claim Did Not Result in a Recognized Claim |
| 400115-0 | Claim Did Not Fit Definition of Settlement Class |
| 400117-6 | Claim Did Not Result in a Recognized Claim |
| 400118-4 | Claim Did Not Result in a Recognized Claim |
| 400119-2 | Claim Did Not Fit Definition of Settlement Class |
| 400120-6 | Claim Did Not Fit Definition of Settlement Class |
| 400121-4 | Claim Did Not Fit Definition of Settlement Class |
| 400122-2 | Claim Did Not Result in a Recognized Claim |
| 400123-0 | Claim Did Not Result in a Recognized Claim |
| 400124-9 | Claim Did Not Result in a Recognized Claim |
| 400126-5 | Claim Did Not Result in a Recognized Claim |
| 400127-3 | Claim Did Not Result in a Recognized Claim |
| 400129-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400130-3 | Claim Did Not Result in a Recognized Claim |
| 400133-8 | Claim Did Not Result in a Recognized Claim |
| 400135-4 | Claim Did Not Result in a Recognized Claim |
| 400136-2 | Claim Did Not Result in a Recognized Claim |
| 400137-0 | Claim Did Not Fit Definition of Settlement Class |
| 400140-0 | Claim Did Not Fit Definition of Settlement Class |
| 400142-7 | Claim Did Not Result in a Recognized Claim |
| 400145-1 | Claim Did Not Result in a Recognized Claim |
| 400148-6 | Claim Did Not Result in a Recognized Claim |
| 400149-4 | Claim Did Not Fit Definition of Settlement Class |
| 400151-6 | Claim Did Not Result in a Recognized Claim |
| 400154-0 | Claim Did Not Fit Definition of Settlement Class |
| 400155-9 | Claim Did Not Result in a Recognized Claim |
| 400158-3 | Claim Did Not Result in a Recognized Claim |
| 400159-1 | Claim Did Not Result in a Recognized Claim |
| 400160-5 | Claim Did Not Fit Definition of Settlement Class |
| 400161-3 | Claim Did Not Result in a Recognized Claim |
| 400163-0 | Claim Did Not Result in a Recognized Claim |
| 400166-4 | Duplicate |
| 400169-9 | Claim Did Not Result in a Recognized Claim |
| 400170-2 | Claim Did Not Result in a Recognized Claim |
| 400171-0 | Claim Did Not Fit Definition of Settlement Class |
| 400172-9 | Claim Did Not Fit Definition of Settlement Class |
| 400173-7 | Claim Did Not Result in a Recognized Claim |
| 400174-5 | Claim Did Not Result in a Recognized Claim |
| 400177-0 | Claim Did Not Fit Definition of Settlement Class |
| 400178-8 | Claim Did Not Result in a Recognized Claim |
| 400179-6 | Duplicate |
| 400180-0 | Duplicate |
| 400183-4 | Claim Did Not Result in a Recognized Claim |
| 400184-2 | Claim Did Not Result in a Recognized Claim |
| 400187-7 | Claim Did Not Fit Definition of Settlement Class |
| 400191-5 | Claim Did Not Result in a Recognized Claim |
| 400192-3 | Claim Did Not Fit Definition of Settlement Class |
| 400193-1 | Claim Did Not Result in a Recognized Claim |
| 400194-0 | Claim Did Not Fit Definition of Settlement Class |
| 400197-4 | Claim Did Not Result in a Recognized Claim |
| 400199-0 | Claim Did Not Result in a Recognized Claim |
| 400202-4 | Claim Did Not Result in a Recognized Claim |
| 400204-0 | Claim Did Not Result in a Recognized Claim |
| 400206-7 | Claim Did Not Fit Definition of Settlement Class |
| 400208-3 | Claim Did Not Result in a Recognized Claim |
| 400214-8 | Claim Did Not Result in a Recognized Claim |
| 400215-6 | Claim Did Not Result in a Recognized Claim |
| 400216-4 | Claim Did Not Result in a Recognized Claim |
| 400217-2 | Duplicate |
| 400218-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400219-9 | Claim Did Not Fit Definition of Settlement Class |
| 400220-2 | Claim Did Not Result in a Recognized Claim |
| 400222-9 | Claim Did Not Result in a Recognized Claim |
| 400227-0 | Claim Did Not Result in a Recognized Claim |
| 400228-8 | Claim Did Not Result in a Recognized Claim |
| 400230-0 | Claim Did Not Result in a Recognized Claim |
| 400231-8 | Claim Did Not Result in a Recognized Claim |
| 400232-6 | Claim Did Not Result in a Recognized Claim |
| 400233-4 | Claim Did Not Result in a Recognized Claim |
| 400235-0 | Claim Did Not Result in a Recognized Claim |
| 400239-3 | Claim Did Not Result in a Recognized Claim |
| 400240-7 | Claim Did Not Fit Definition of Settlement Class |
| 400241-5 | Claim Did Not Fit Definition of Settlement Class |
| 400242-3 | Claim Did Not Result in a Recognized Claim |
| 400243-1 | Claim Did Not Result in a Recognized Claim |
| 400244-0 | Claim Did Not Result in a Recognized Claim |
| 400245-8 | Claim Did Not Result in a Recognized Claim |
| 400246-6 | Claim Did Not Result in a Recognized Claim |
| 400247-4 | Claim Did Not Result in a Recognized Claim |
| 400248-2 | Claim Did Not Fit Definition of Settlement Class |
| 400249-0 | Claim Did Not Result in a Recognized Claim |
| 400251-2 | Claim Did Not Result in a Recognized Claim |
| 400252-0 | Claim Did Not Result in a Recognized Claim |
| 400254-7 | Claim Did Not Result in a Recognized Claim |
| 400257-1 | Deficient Claim Never Cured |
| 400258-0 | Claim Did Not Result in a Recognized Claim |
| 400259-8 | Claim Did Not Result in a Recognized Claim |
| 400260-1 | Claim Did Not Fit Definition of Settlement Class |
| 400261-0 | Claim Did Not Fit Definition of Settlement Class |
| 400263-6 | Claim Did Not Result in a Recognized Claim |
| 400264-4 | Claim Did Not Result in a Recognized Claim |
| 400265-2 | Claim Did Not Result in a Recognized Claim |
| 400267-9 | Claim Did Not Result in a Recognized Claim |
| 400268-7 | Claim Did Not Result in a Recognized Claim |
| 400269-5 | Claim Did Not Result in a Recognized Claim |
| 400270-9 | Claim Did Not Result in a Recognized Claim |
| 400271-7 | Claim Did Not Result in a Recognized Claim |
| 400273-3 | Claim Did Not Result in a Recognized Claim |
| 400274-1 | Claim Did Not Result in a Recognized Claim |
| 400275-0 | Claim Did Not Result in a Recognized Claim |
| 400277-6 | Claim Did Not Result in a Recognized Claim |
| 400278-4 | Claim Did Not Result in a Recognized Claim |
| 400280-6 | Claim Did Not Result in a Recognized Claim |
| 400281-4 | Claim Did Not Result in a Recognized Claim |
| 400283-0 | Claim Did Not Result in a Recognized Claim |
| 400284-9 | Claim Did Not Result in a Recognized Claim |
| 400287-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400289-0 | Claim Did Not Fit Definition of Settlement Class |
| 400290-3 | Claim Did Not Fit Definition of Settlement Class |
| 400291-1 | Claim Did Not Result in a Recognized Claim |
| 400294-6 | Claim Did Not Fit Definition of Settlement Class |
| 400296-2 | Claim Did Not Result in a Recognized Claim |
| 400298-9 | Claim Did Not Result in a Recognized Claim |
| 400299-7 | Claim Did Not Result in a Recognized Claim |
| 400301-2 | Claim Did Not Result in a Recognized Claim |
| 400302-0 | Claim Did Not Fit Definition of Settlement Class |
| 400303-9 | Claim Did Not Result in a Recognized Claim |
| 400305-5 | Claim Did Not Result in a Recognized Claim |
| 400306-3 | Claim Did Not Result in a Recognized Claim |
| 400307-1 | Claim Did Not Fit Definition of Settlement Class |
| 400308-0 | Claim Did Not Result in a Recognized Claim |
| 400309-8 | Claim Did Not Result in a Recognized Claim |
| 400312-8 | Claim Did Not Result in a Recognized Claim |
| 400313-6 | Claim Did Not Fit Definition of Settlement Class |
| 400316-0 | Claim Did Not Result in a Recognized Claim |
| 400318-7 | Claim Did Not Result in a Recognized Claim |
| 400319-5 | Claim Did Not Result in a Recognized Claim |
| 400320-9 | Claim Did Not Result in a Recognized Claim |
| 400327-6 | Claim Did Not Result in a Recognized Claim |
| 400328-4 | Claim Did Not Result in a Recognized Claim |
| 400329-2 | Claim Did Not Result in a Recognized Claim |
| 400330-6 | Claim Did Not Result in a Recognized Claim |
| 400331-4 | Claim Did Not Result in a Recognized Claim |
| 400332-2 | Claim Did Not Result in a Recognized Claim |
| 400333-0 | Claim Did Not Result in a Recognized Claim |
| 400334-9 | Claim Did Not Fit Definition of Settlement Class |
| 400335-7 | Claim Did Not Fit Definition of Settlement Class |
| 400336-5 | Claim Did Not Result in a Recognized Claim |
| 400337-3 | Claim Did Not Result in a Recognized Claim |
| 400338-1 | Claim Did Not Fit Definition of Settlement Class |
| 400339-0 | Claim Did Not Fit Definition of Settlement Class |
| 400340-3 | Claim Did Not Result in a Recognized Claim |
| 400341-1 | Claim Did Not Result in a Recognized Claim |
| 400342-0 | Claim Did Not Result in a Recognized Claim |
| 400346-2 | Claim Did Not Fit Definition of Settlement Class |
| 400347-0 | Claim Did Not Fit Definition of Settlement Class |
| 400348-9 | Claim Did Not Fit Definition of Settlement Class |
| 400349-7 | Claim Did Not Result in a Recognized Claim |
| 400350-0 | Claim Did Not Result in a Recognized Claim |
| 400351-9 | Claim Did Not Result in a Recognized Claim |
| 400352-7 | Claim Did Not Result in a Recognized Claim |
| 400353-5 | Claim Did Not Result in a Recognized Claim |
| 400354-3 | Claim Did Not Fit Definition of Settlement Class |
| 400355-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400356-0 | Claim Did Not Result in a Recognized Claim |
| 400357-8 | Claim Did Not Fit Definition of Settlement Class |
| 400361-6 | Deficient Claim Never Cured |
| 400362-4 | Claim Did Not Result in a Recognized Claim |
| 400363-2 | Claim Did Not Fit Definition of Settlement Class |
| 400365-9 | Claim Did Not Result in a Recognized Claim |
| 400366-7 | Claim Did Not Result in a Recognized Claim |
| 600001-0 | Claim Did Not Fit Definition of Settlement Class |
| 600003-7 | Claim Did Not Result in a Recognized Claim |
| 600008-8 | Claim Did Not Result in a Recognized Claim |
| 600011-8 | Claim Did Not Fit Definition of Settlement Class |
| 600013-4 | Claim Did Not Fit Definition of Settlement Class |
| 600014-2 | Claim Did Not Result in a Recognized Claim |
| 600016-9 | Claim Did Not Fit Definition of Settlement Class |
| 600018-5 | Claim Did Not Fit Definition of Settlement Class |
| 600021-5 | Duplicate |
| 600022-3 | Claim Did Not Fit Definition of Settlement Class |
| 600023-1 | Claim Did Not Fit Definition of Settlement Class |
| 600024-0 | Claim Did Not Fit Definition of Settlement Class |
| 600026-6 | Claim Did Not Fit Definition of Settlement Class |
| 600027-4 | Claim Did Not Fit Definition of Settlement Class |
| 600032-0 | Claim Did Not Fit Definition of Settlement Class |
| 600033-9 | Claim Did Not Fit Definition of Settlement Class |
| 600034-7 | Claim Did Not Fit Definition of Settlement Class |
| 600035-5 | Claim Did Not Fit Definition of Settlement Class |
| 600036-3 | Claim Did Not Fit Definition of Settlement Class |
| 600037-1 | Claim Did Not Fit Definition of Settlement Class |
| 600038-0 | Claim Did Not Fit Definition of Settlement Class |
| 600045-2 | Claim Did Not Fit Definition of Settlement Class |
| 600047-9 | Claim Did Not Fit Definition of Settlement Class |
| 600052-5 | Claim Did Not Fit Definition of Settlement Class |
| 600053-3 | Claim Did Not Fit Definition of Settlement Class |
| 600055-0 | Claim Did Not Fit Definition of Settlement Class |
| 600056-8 | Claim Did Not Fit Definition of Settlement Class |
| 600057-6 | Claim Did Not Result in a Recognized Claim |
| 600058-4 | Claim Did Not Fit Definition of Settlement Class |
| 600062-2 | Claim Did Not Fit Definition of Settlement Class |
| 600065-7 | Claim Did Not Fit Definition of Settlement Class |
| 600066-5 | Claim Did Not Fit Definition of Settlement Class |
| 600067-3 | Claim Did Not Fit Definition of Settlement Class |
| 600069-0 | Claim Did Not Result in a Recognized Claim |
| 600070-3 | Claim Did Not Fit Definition of Settlement Class |
| 600072-0 | Claim Did Not Fit Definition of Settlement Class |
| 600073-8 | Claim Did Not Fit Definition of Settlement Class |
| 600074-6 | Claim Did Not Fit Definition of Settlement Class |
| 600075-4 | Claim Did Not Fit Definition of Settlement Class |
| 600079-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 600080-0 | Claim Did Not Fit Definition of Settlement Class |
| 600081-9 | Claim Did Not Result in a Recognized Claim |
| 600083-5 | Claim Did Not Result in a Recognized Claim |
| 600084-3 | Claim Did Not Fit Definition of Settlement Class |
| 600085-1 | Claim Did Not Fit Definition of Settlement Class |
| 600086-0 | Claim Did Not Fit Definition of Settlement Class |
| 600087-8 | Claim Did Not Result in a Recognized Claim |
| 600089-4 | Claim Did Not Result in a Recognized Claim |
| 600090-8 | Claim Did Not Fit Definition of Settlement Class |
| 600091-6 | Claim Did Not Fit Definition of Settlement Class |
| 600092-4 | Claim Did Not Result in a Recognized Claim |
| 600093-2 | Claim Did Not Result in a Recognized Claim |
| 600094-0 | Claim Did Not Result in a Recognized Claim |
| 600095-9 | Claim Did Not Result in a Recognized Claim |
| 600096-7 | Claim Did Not Result in a Recognized Claim |
| 600097-5 | Claim Did Not Result in a Recognized Claim |
| 600099-1 | Claim Did Not Result in a Recognized Claim |
| 600100-9 | Claim Did Not Result in a Recognized Claim |
| 600102-5 | Claim Did Not Fit Definition of Settlement Class |
| 600103-3 | Claim Did Not Result in a Recognized Claim |
| 600104-1 | Claim Did Not Result in a Recognized Claim |
| 600108-4 | Claim Did Not Fit Definition of Settlement Class |
| 600109-2 | Claim Did Not Result in a Recognized Claim |
| 600110-6 | Claim Did Not Result in a Recognized Claim |
| 600112-2 | Claim Did Not Fit Definition of Settlement Class |
| 600113-0 | Claim Did Not Fit Definition of Settlement Class |
| 600117-3 | Claim Did Not Fit Definition of Settlement Class |
| 600119-0 | Claim Did Not Fit Definition of Settlement Class |
| 600121-1 | Claim Did Not Fit Definition of Settlement Class |
| 600125-4 | Claim Did Not Fit Definition of Settlement Class |
| 600128-9 | Claim Did Not Result in a Recognized Claim |
| 600129-7 | Claim Did Not Fit Definition of Settlement Class |
| 600130-0 | Claim Did Not Result in a Recognized Claim |
| 600131-9 | Claim Did Not Result in a Recognized Claim |
| 600132-7 | Claim Did Not Fit Definition of Settlement Class |
| 600136-0 | Claim Did Not Fit Definition of Settlement Class |
| 600141-6 | Claim Did Not Result in a Recognized Claim |
| 600142-4 | Claim Did Not Fit Definition of Settlement Class |
| 600143-2 | Claim Did Not Fit Definition of Settlement Class |
| 600144-0 | Claim Did Not Fit Definition of Settlement Class |
| 600145-9 | Claim Did Not Fit Definition of Settlement Class |
| 600146-7 | Claim Did Not Result in a Recognized Claim |
| 600149-1 | Claim Did Not Fit Definition of Settlement Class |
| 600151-3 | Claim Did Not Fit Definition of Settlement Class |
| 600152-1 | Claim Did Not Fit Definition of Settlement Class |
| 600154-8 | Claim Did Not Fit Definition of Settlement Class |
| 600156-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600158-0 | Claim Did Not Result in a Recognized Claim |
| 600159-9 | Claim Did Not Result in a Recognized Claim |
| 600161-0 | Claim Did Not Fit Definition of Settlement Class |
| 600163-7 | Claim Did Not Fit Definition of Settlement Class |
| 600164-5 | Claim Did Not Fit Definition of Settlement Class |
| 600168-8 | Claim Did Not Fit Definition of Settlement Class |
| 600169-6 | Claim Did Not Result in a Recognized Claim |
| 600176-9 | Claim Did Not Fit Definition of Settlement Class |
| 600178-5 | Claim Did Not Result in a Recognized Claim |
| 600179-3 | Claim Did Not Result in a Recognized Claim |
| 600180-7 | Claim Did Not Fit Definition of Settlement Class |
| 600181-5 | Claim Did Not Fit Definition of Settlement Class |
| 600182-3 | Claim Did Not Fit Definition of Settlement Class |
| 600184-0 | Claim Did Not Fit Definition of Settlement Class |
| 600185-8 | Claim Did Not Fit Definition of Settlement Class |
| 600186-6 | Claim Did Not Fit Definition of Settlement Class |
| 600187-4 | Claim Did Not Result in a Recognized Claim |
| 600188-2 | Claim Did Not Fit Definition of Settlement Class |
| 600189-0 | Claim Did Not Fit Definition of Settlement Class |
| 600190-4 | Claim Did Not Result in a Recognized Claim |
| 600191-2 | Claim Did Not Fit Definition of Settlement Class |
| 600192-0 | Claim Did Not Fit Definition of Settlement Class |
| 600193-9 | Claim Did Not Fit Definition of Settlement Class |
| 600194-7 | Claim Did Not Fit Definition of Settlement Class |
| 600195-5 | Claim Did Not Fit Definition of Settlement Class |
| 600198-0 | Claim Did Not Fit Definition of Settlement Class |
| 600199-8 | Claim Did Not Fit Definition of Settlement Class |
| 600200-5 | Claim Did Not Fit Definition of Settlement Class |
| 600203-0 | Claim Did Not Result in a Recognized Claim |
| 600208-0 | Claim Did Not Result in a Recognized Claim |
| 600209-9 | Claim Did Not Result in a Recognized Claim |
| 600210-2 | Claim Did Not Result in a Recognized Claim |
| 600211-0 | Claim Did Not Result in a Recognized Claim |
| 600212-9 | Claim Did Not Result in a Recognized Claim |
| 600213-7 | Claim Did Not Result in a Recognized Claim |
| 600214-5 | Claim Did Not Result in a Recognized Claim |
| 600215-3 | Claim Did Not Fit Definition of Settlement Class |
| 600216-1 | Claim Did Not Result in a Recognized Claim |
| 600218-8 | Claim Did Not Fit Definition of Settlement Class |
| 600219-6 | Claim Did Not Result in a Recognized Claim |
| 600220-0 | Claim Did Not Result in a Recognized Claim |
| 600221-8 | Claim Did Not Result in a Recognized Claim |
| 600223-4 | Claim Did Not Fit Definition of Settlement Class |
| 600224-2 | Claim Did Not Result in a Recognized Claim |
| 600225-0 | Claim Did Not Fit Definition of Settlement Class |
| 600226-9 | Claim Did Not Result in a Recognized Claim |
| 600227-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600229-3 | Claim Did Not Result in a Recognized Claim |
| 600230-7 | Claim Did Not Fit Definition of Settlement Class |
| 600231-5 | Claim Did Not Result in a Recognized Claim |
| 600232-3 | Claim Did Not Fit Definition of Settlement Class |
| 600234-0 | Claim Did Not Result in a Recognized Claim |
| 600237-4 | Claim Did Not Result in a Recognized Claim |
| 600239-0 | Claim Did Not Result in a Recognized Claim |
| 600240-4 | Claim Did Not Result in a Recognized Claim |
| 600241-2 | Claim Did Not Result in a Recognized Claim |
| 600243-9 | Claim Did Not Fit Definition of Settlement Class |
| 600244-7 | Claim Did Not Fit Definition of Settlement Class |
| 600245-5 | Claim Did Not Fit Definition of Settlement Class |
| 600246-3 | Claim Did Not Fit Definition of Settlement Class |
| 600247-1 | Claim Did Not Fit Definition of Settlement Class |
| 600248-0 | Claim Did Not Fit Definition of Settlement Class |
| 600252-8 | Claim Did Not Fit Definition of Settlement Class |
| 600254-4 | Claim Did Not Fit Definition of Settlement Class |
| 600255-2 | Claim Did Not Result in a Recognized Claim |
| 600256-0 | Claim Did Not Fit Definition of Settlement Class |
| 600257-9 | Claim Did Not Result in a Recognized Claim |
| 600259-5 | Claim Did Not Fit Definition of Settlement Class |
| 600260-9 | Claim Did Not Fit Definition of Settlement Class |
| 600261-7 | Claim Did Not Fit Definition of Settlement Class |
| 600269-2 | Claim Did Not Result in a Recognized Claim |
| 600270-6 | Claim Did Not Fit Definition of Settlement Class |
| 600271-4 | Claim Did Not Result in a Recognized Claim |
| 600274-9 | Claim Did Not Result in a Recognized Claim |
| 600275-7 | Claim Did Not Fit Definition of Settlement Class |
| 600276-5 | Claim Did Not Result in a Recognized Claim |
| 600277-3 | Claim Did Not Fit Definition of Settlement Class |
| 600278-1 | Claim Did Not Fit Definition of Settlement Class |
| 600279-0 | Claim Did Not Result in a Recognized Claim |
| 600280-3 | Claim Did Not Fit Definition of Settlement Class |
| 600285-4 | Claim Did Not Result in a Recognized Claim |
| 600286-2 | Claim Did Not Result in a Recognized Claim |
| 600287-0 | Claim Did Not Result in a Recognized Claim |
| 600288-9 | Claim Did Not Result in a Recognized Claim |
| 600289-7 | Claim Did Not Result in a Recognized Claim |
| 600290-0 | Claim Did Not Fit Definition of Settlement Class |
| 600291-9 | Claim Did Not Result in a Recognized Claim |
| 600294-3 | Claim Did Not Fit Definition of Settlement Class |
| 600295-1 | Claim Did Not Fit Definition of Settlement Class |
| 600296-0 | Claim Did Not Result in a Recognized Claim |
| 600297-8 | Claim Did Not Fit Definition of Settlement Class |
| 600299-4 | Claim Did Not Fit Definition of Settlement Class |
| 600304-4 | Claim Did Not Fit Definition of Settlement Class |
| 600305-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 600306-0 | Claim Did Not Fit Definition of Settlement Class |
| 600307-9 | Claim Did Not Fit Definition of Settlement Class |
| 600308-7 | Claim Did Not Fit Definition of Settlement Class |
| 600309-5 | Claim Did Not Result in a Recognized Claim |
| 600310-9 | Claim Did Not Fit Definition of Settlement Class |
| 600311-7 | Claim Did Not Fit Definition of Settlement Class |
| 600312-5 | Claim Did Not Fit Definition of Settlement Class |
| 600314-1 | Claim Did Not Fit Definition of Settlement Class |
| 600315-0 | Claim Did Not Fit Definition of Settlement Class |
| 600316-8 | Claim Did Not Result in a Recognized Claim |
| 600317-6 | Claim Did Not Result in a Recognized Claim |
| 600331-1 | Claim Did Not Result in a Recognized Claim |
| 600332-0 | Claim Did Not Result in a Recognized Claim |
| 600333-8 | Claim Did Not Result in a Recognized Claim |
| 600334-6 | Claim Did Not Result in a Recognized Claim |
| 600335-4 | Claim Did Not Result in a Recognized Claim |
| 600336-2 | Claim Did Not Result in a Recognized Claim |
| 600337-0 | Claim Did Not Result in a Recognized Claim |
| 600338-9 | Claim Did Not Result in a Recognized Claim |
| 600341-9 | Claim Did Not Result in a Recognized Claim |
| 600342-7 | Claim Did Not Result in a Recognized Claim |
| 600347-8 | Claim Did Not Fit Definition of Settlement Class |
| 600348-6 | Claim Did Not Fit Definition of Settlement Class |
| 600356-7 | Claim Did Not Result in a Recognized Claim |
| 600357-5 | Claim Did Not Result in a Recognized Claim |
| 600358-3 | Claim Did Not Fit Definition of Settlement Class |
| 600359-1 | Claim Did Not Fit Definition of Settlement Class |
| 600363-0 | Claim Did Not Fit Definition of Settlement Class |
| 600365-6 | Claim Did Not Result in a Recognized Claim |
| 600367-2 | Claim Did Not Result in a Recognized Claim |
| 600368-0 | Claim Did Not Result in a Recognized Claim |
| 600369-9 | Claim Did Not Result in a Recognized Claim |
| 600370-2 | Claim Did Not Fit Definition of Settlement Class |
| 600382-6 | Claim Did Not Fit Definition of Settlement Class |
| 600383-4 | Deficient Claim Never Cured |
| 600384-2 | Claim Did Not Result in a Recognized Claim |
| 600385-0 | Claim Did Not Result in a Recognized Claim |
| 600387-7 | Claim Did Not Result in a Recognized Claim |
| 600388-5 | Claim Did Not Result in a Recognized Claim |
| 600389-3 | Claim Did Not Result in a Recognized Claim |
| 600391-5 | Claim Did Not Fit Definition of Settlement Class |
| 600395-8 | Deficient Claim Never Cured |
| 600396-6 | Claim Did Not Result in a Recognized Claim |
| 600397-4 | Claim Did Not Result in a Recognized Claim |
| 600398-2 | Claim Did Not Fit Definition of Settlement Class |
| 600400-8 | Claim Did Not Result in a Recognized Claim |
| 600403-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600409-1 | Claim Did Not Result in a Recognized Claim |
| 600411-3 | Claim Did Not Result in a Recognized Claim |
| 600412-1 | Claim Did Not Fit Definition of Settlement Class |
| 600413-0 | Claim Did Not Result in a Recognized Claim |
| 600414-8 | Claim Did Not Result in a Recognized Claim |
| 600415-6 | Claim Did Not Result in a Recognized Claim |
| 600416-4 | Claim Did Not Result in a Recognized Claim |
| 600417-2 | Claim Did Not Result in a Recognized Claim |
| 600418-0 | Claim Did Not Result in a Recognized Claim |
| 600419-9 | Claim Did Not Result in a Recognized Claim |
| 600420-2 | Claim Did Not Result in a Recognized Claim |
| 600421-0 | Claim Did Not Result in a Recognized Claim |
| 600422-9 | Claim Did Not Result in a Recognized Claim |
| 600423-7 | Claim Did Not Result in a Recognized Claim |
| 600426-1 | Claim Did Not Result in a Recognized Claim |
| 600427-0 | Claim Did Not Result in a Recognized Claim |
| 600428-8 | Claim Did Not Result in a Recognized Claim |
| 600429-6 | Claim Did Not Result in a Recognized Claim |
| 600430-0 | Claim Did Not Result in a Recognized Claim |
| 600431-8 | Claim Did Not Result in a Recognized Claim |
| 600432-6 | Claim Did Not Result in a Recognized Claim |
| 600433-4 | Claim Did Not Result in a Recognized Claim |
| 600434-2 | Claim Did Not Result in a Recognized Claim |
| 600435-0 | Claim Did Not Result in a Recognized Claim |
| 600436-9 | Claim Did Not Result in a Recognized Claim |
| 600437-7 | Claim Did Not Result in a Recognized Claim |
| 600438-5 | Claim Did Not Result in a Recognized Claim |
| 600439-3 | Claim Did Not Result in a Recognized Claim |
| 600440-7 | Claim Did Not Result in a Recognized Claim |
| 600441-5 | Claim Did Not Result in a Recognized Claim |
| 600442-3 | Claim Did Not Result in a Recognized Claim |
| 600443-1 | Claim Did Not Result in a Recognized Claim |
| 600444-0 | Claim Did Not Result in a Recognized Claim |
| 600445-8 | Claim Did Not Result in a Recognized Claim |
| 600446-6 | Claim Did Not Result in a Recognized Claim |
| 600447-4 | Claim Did Not Result in a Recognized Claim |
| 600449-0 | Claim Did Not Result in a Recognized Claim |
| 600450-4 | Claim Did Not Result in a Recognized Claim |
| 600451-2 | Claim Did Not Result in a Recognized Claim |
| 600452-0 | Claim Did Not Result in a Recognized Claim |
| 600453-9 | Claim Did Not Result in a Recognized Claim |
| 600454-7 | Claim Did Not Result in a Recognized Claim |
| 600455-5 | Claim Did Not Result in a Recognized Claim |
| 600456-3 | Claim Did Not Result in a Recognized Claim |
| 600457-1 | Claim Did Not Result in a Recognized Claim |
| 600459-8 | Claim Did Not Result in a Recognized Claim |
| 600460-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600461-0 | Claim Did Not Result in a Recognized Claim |
| 600463-6 | Claim Did Not Result in a Recognized Claim |
| 600464-4 | Claim Did Not Result in a Recognized Claim |
| 600465-2 | Claim Did Not Result in a Recognized Claim |
| 600466-0 | Claim Did Not Result in a Recognized Claim |
| 600468-7 | Claim Did Not Result in a Recognized Claim |
| 600469-5 | Claim Did Not Result in a Recognized Claim |
| 600470-9 | Claim Did Not Result in a Recognized Claim |
| 600472-5 | Claim Did Not Result in a Recognized Claim |
| 600473-3 | Claim Did Not Result in a Recognized Claim |
| 600474-1 | Claim Did Not Result in a Recognized Claim |
| 600475-0 | Claim Did Not Result in a Recognized Claim |
| 600476-8 | Claim Did Not Result in a Recognized Claim |
| 600477-6 | Claim Did Not Result in a Recognized Claim |
| 600478-4 | Claim Did Not Result in a Recognized Claim |
| 600479-2 | Claim Did Not Result in a Recognized Claim |
| 600480-6 | Claim Did Not Result in a Recognized Claim |
| 600481-4 | Claim Did Not Result in a Recognized Claim |
| 600482-2 | Claim Did Not Result in a Recognized Claim |
| 600483-0 | Claim Did Not Result in a Recognized Claim |
| 600484-9 | Claim Did Not Result in a Recognized Claim |
| 600485-7 | Claim Did Not Result in a Recognized Claim |
| 600487-3 | Claim Did Not Result in a Recognized Claim |
| 600488-1 | Claim Did Not Result in a Recognized Claim |
| 600489-0 | Claim Did Not Result in a Recognized Claim |
| 600490-3 | Claim Did Not Result in a Recognized Claim |
| 600491-1 | Claim Did Not Result in a Recognized Claim |
| 600492-0 | Claim Did Not Result in a Recognized Claim |
| 600493-8 | Claim Did Not Result in a Recognized Claim |
| 600494-6 | Claim Did Not Result in a Recognized Claim |
| 600495-4 | Claim Did Not Result in a Recognized Claim |
| 600496-2 | Claim Did Not Result in a Recognized Claim |
| 600497-0 | Claim Did Not Result in a Recognized Claim |
| 600498-9 | Claim Did Not Result in a Recognized Claim |
| 600499-7 | Claim Did Not Result in a Recognized Claim |
| 600500-4 | Claim Did Not Result in a Recognized Claim |
| 600501-2 | Claim Did Not Result in a Recognized Claim |
| 600502-0 | Claim Did Not Result in a Recognized Claim |
| 600503-9 | Claim Did Not Result in a Recognized Claim |
| 600504-7 | Claim Did Not Result in a Recognized Claim |
| 600505-5 | Claim Did Not Result in a Recognized Claim |
| 600506-3 | Claim Did Not Result in a Recognized Claim |
| 600507-1 | Claim Did Not Result in a Recognized Claim |
| 600508-0 | Claim Did Not Result in a Recognized Claim |
| 600509-8 | Claim Did Not Result in a Recognized Claim |
| 600510-1 | Claim Did Not Result in a Recognized Claim |
| 600511-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600512-8 | Claim Did Not Result in a Recognized Claim |
| 600513-6 | Claim Did Not Result in a Recognized Claim |
| 600514-4 | Claim Did Not Result in a Recognized Claim |
| 600515-2 | Claim Did Not Result in a Recognized Claim |
| 600516-0 | Claim Did Not Result in a Recognized Claim |
| 600517-9 | Claim Did Not Result in a Recognized Claim |
| 600518-7 | Claim Did Not Result in a Recognized Claim |
| 600519-5 | Claim Did Not Result in a Recognized Claim |
| 600520-9 | Claim Did Not Result in a Recognized Claim |
| 600521-7 | Claim Did Not Result in a Recognized Claim |
| 600522-5 | Claim Did Not Result in a Recognized Claim |
| 600523-3 | Claim Did Not Result in a Recognized Claim |
| 600524-1 | Claim Did Not Result in a Recognized Claim |
| 600525-0 | Claim Did Not Result in a Recognized Claim |
| 600526-8 | Claim Did Not Result in a Recognized Claim |
| 600527-6 | Claim Did Not Result in a Recognized Claim |
| 600528-4 | Claim Did Not Result in a Recognized Claim |
| 600529-2 | Claim Did Not Result in a Recognized Claim |
| 600530-6 | Claim Did Not Result in a Recognized Claim |
| 600531-4 | Claim Did Not Result in a Recognized Claim |
| 600532-2 | Claim Did Not Result in a Recognized Claim |
| 600533-0 | Claim Did Not Result in a Recognized Claim |
| 600534-9 | Claim Did Not Result in a Recognized Claim |
| 600535-7 | Claim Did Not Result in a Recognized Claim |
| 600536-5 | Claim Did Not Result in a Recognized Claim |
| 600537-3 | Claim Did Not Result in a Recognized Claim |
| 600538-1 | Claim Did Not Result in a Recognized Claim |
| 600539-0 | Claim Did Not Result in a Recognized Claim |
| 600540-3 | Claim Did Not Result in a Recognized Claim |
| 600541-1 | Claim Did Not Result in a Recognized Claim |
| 600542-0 | Claim Did Not Result in a Recognized Claim |
| 600543-8 | Claim Did Not Result in a Recognized Claim |
| 600544-6 | Claim Did Not Result in a Recognized Claim |
| 600545-4 | Claim Did Not Result in a Recognized Claim |
| 600546-2 | Claim Did Not Result in a Recognized Claim |
| 600547-0 | Claim Did Not Result in a Recognized Claim |
| 600548-9 | Claim Did Not Result in a Recognized Claim |
| 600549-7 | Claim Did Not Result in a Recognized Claim |
| 600551-9 | Claim Did Not Result in a Recognized Claim |
| 600552-7 | Claim Did Not Result in a Recognized Claim |
| 600553-5 | Claim Did Not Result in a Recognized Claim |
| 600554-3 | Claim Did Not Result in a Recognized Claim |
| 600555-1 | Claim Did Not Result in a Recognized Claim |
| 600556-0 | Claim Did Not Result in a Recognized Claim |
| 600557-8 | Claim Did Not Result in a Recognized Claim |
| 600558-6 | Claim Did Not Result in a Recognized Claim |
| 600559-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600561-6 | Claim Did Not Result in a Recognized Claim |
| 600562-4 | Claim Did Not Result in a Recognized Claim |
| 600563-2 | Claim Did Not Result in a Recognized Claim |
| 600564-0 | Claim Did Not Result in a Recognized Claim |
| 600565-9 | Claim Did Not Result in a Recognized Claim |
| 600570-5 | Claim Did Not Result in a Recognized Claim |
| 600571-3 | Claim Did Not Result in a Recognized Claim |
| 600572-1 | Claim Did Not Result in a Recognized Claim |
| 600575-6 | Claim Did Not Result in a Recognized Claim |
| 600577-2 | Claim Did Not Result in a Recognized Claim |
| 600580-2 | Claim Did Not Result in a Recognized Claim |
| 600582-9 | Claim Did Not Result in a Recognized Claim |
| 600583-7 | Claim Did Not Fit Definition of Settlement Class |
| 600584-5 | Claim Did Not Fit Definition of Settlement Class |
| 600585-3 | Claim Did Not Fit Definition of Settlement Class |
| 600587-0 | Claim Did Not Result in a Recognized Claim |
| 600588-8 | Claim Did Not Result in a Recognized Claim |
| 600590-0 | Claim Did Not Result in a Recognized Claim |
| 600594-2 | Claim Did Not Fit Definition of Settlement Class |
| 600595-0 | Claim Did Not Result in a Recognized Claim |
| 600596-9 | Claim Did Not Result in a Recognized Claim |
| 600601-9 | Claim Did Not Fit Definition of Settlement Class |
| 600602-7 | Claim Did Not Result in a Recognized Claim |
| 600604-3 | Claim Did Not Fit Definition of Settlement Class |
| 600605-1 | Claim Did Not Fit Definition of Settlement Class |
| 600606-0 | Claim Did Not Fit Definition of Settlement Class |
| 600607-8 | Claim Did Not Result in a Recognized Claim |
| 600608-6 | Claim Did Not Result in a Recognized Claim |
| 600609-4 | Claim Did Not Fit Definition of Settlement Class |
| 600610-8 | Claim Did Not Fit Definition of Settlement Class |
| 600611-6 | Claim Did Not Fit Definition of Settlement Class |
| 600612-4 | Claim Did Not Fit Definition of Settlement Class |
| 600613-2 | Claim Did Not Result in a Recognized Claim |
| 600614-0 | Claim Did Not Result in a Recognized Claim |
| 600615-9 | Claim Did Not Result in a Recognized Claim |
| 600622-1 | Claim Did Not Result in a Recognized Claim |
| 600623-0 | Claim Did Not Result in a Recognized Claim |
| 600631-0 | Deficient Claim Never Cured |
| 600642-6 | Claim Did Not Result in a Recognized Claim |
| 600643-4 | Claim Did Not Result in a Recognized Claim |
| 600644-2 | Claim Did Not Result in a Recognized Claim |
| 600645-0 | Claim Did Not Result in a Recognized Claim |
| 600646-9 | Claim Did Not Result in a Recognized Claim |
| 600647-7 | Claim Did Not Result in a Recognized Claim |
| 600648-5 | Claim Did Not Result in a Recognized Claim |
| 600649-3 | Claim Did Not Result in a Recognized Claim |
| 600650-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600652-3 | Claim Did Not Result in a Recognized Claim |
| 600654-0 | Claim Did Not Result in a Recognized Claim |
| 600659-0 | Claim Did Not Result in a Recognized Claim |
| 600661-2 | Claim Did Not Result in a Recognized Claim |
| 600662-0 | Claim Did Not Result in a Recognized Claim |
| 600663-9 | Claim Did Not Result in a Recognized Claim |
| 600664-7 | Claim Did Not Result in a Recognized Claim |
| 600665-5 | Claim Did Not Result in a Recognized Claim |
| 600666-3 | Claim Did Not Result in a Recognized Claim |
| 600668-0 | Claim Did Not Result in a Recognized Claim |
| 600669-8 | Claim Did Not Result in a Recognized Claim |
| 600672-8 | Claim Did Not Result in a Recognized Claim |
| 600682-5 | Claim Did Not Result in a Recognized Claim |
| 600688-4 | Claim Did Not Result in a Recognized Claim |
| 600691-4 | Claim Did Not Result in a Recognized Claim |
| 600692-2 | Claim Did Not Result in a Recognized Claim |
| 600693-0 | Claim Did Not Result in a Recognized Claim |
| 600694-9 | Claim Did Not Fit Definition of Settlement Class |
| 600696-5 | Claim Did Not Fit Definition of Settlement Class |
| 600697-3 | Claim Did Not Fit Definition of Settlement Class |
| 600698-1 | Claim Did Not Result in a Recognized Claim |
| 600700-7 | Claim Did Not Fit Definition of Settlement Class |
| 600701-5 | Claim Did Not Result in a Recognized Claim |
| 600703-1 | Claim Did Not Result in a Recognized Claim |
| 600707-4 | Claim Did Not Result in a Recognized Claim |
| 600708-2 | Claim Did Not Result in a Recognized Claim |
| 600709-0 | Claim Did Not Result in a Recognized Claim |
| 600712-0 | Claim Did Not Fit Definition of Settlement Class |
| 600713-9 | Claim Did Not Result in a Recognized Claim |
| 600715-5 | Claim Did Not Fit Definition of Settlement Class |
| 600719-8 | Claim Did Not Fit Definition of Settlement Class |
| 600720-1 | Claim Did Not Fit Definition of Settlement Class |
| 600721-0 | Claim Did Not Fit Definition of Settlement Class |
| 600724-4 | Claim Did Not Fit Definition of Settlement Class |
| 600726-0 | Claim Did Not Fit Definition of Settlement Class |
| 600729-5 | Claim Did Not Result in a Recognized Claim |
| 600730-9 | Claim Did Not Fit Definition of Settlement Class |
| 600731-7 | Claim Did Not Result in a Recognized Claim |
| 600732-5 | Claim Did Not Result in a Recognized Claim |
| 600733-3 | Claim Did Not Fit Definition of Settlement Class |
| 600734-1 | Claim Did Not Result in a Recognized Claim |
| 600735-0 | Claim Did Not Fit Definition of Settlement Class |
| 600736-8 | Claim Did Not Fit Definition of Settlement Class |
| 600738-4 | Claim Did Not Result in a Recognized Claim |
| 600739-2 | Claim Did Not Fit Definition of Settlement Class |
| 600740-6 | Claim Did Not Result in a Recognized Claim |
| 600741-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 600742-2 | Claim Did Not Fit Definition of Settlement Class |
| 600745-7 | Claim Did Not Fit Definition of Settlement Class |
| 600746-5 | Claim Did Not Fit Definition of Settlement Class |
| 600747-3 | Claim Did Not Fit Definition of Settlement Class |
| 600748-1 | Claim Did Not Result in a Recognized Claim |
| 600749-0 | Claim Did Not Result in a Recognized Claim |
| 600750-3 | Claim Did Not Result in a Recognized Claim |
| 600752-0 | Claim Did Not Result in a Recognized Claim |
| 600753-8 | Claim Did Not Fit Definition of Settlement Class |
| 600754-6 | Claim Did Not Fit Definition of Settlement Class |
| 600755-4 | Claim Did Not Result in a Recognized Claim |
| 600756-2 | Claim Did Not Result in a Recognized Claim |
| 600757-0 | Claim Did Not Result in a Recognized Claim |
| 600758-9 | Claim Did Not Result in a Recognized Claim |
| 600759-7 | Claim Did Not Result in a Recognized Claim |
| 600760-0 | Claim Did Not Result in a Recognized Claim |
| 600761-9 | Claim Did Not Result in a Recognized Claim |
| 600762-7 | Claim Did Not Result in a Recognized Claim |
| 600763-5 | Claim Did Not Fit Definition of Settlement Class |
| 600764-3 | Claim Did Not Result in a Recognized Claim |
| 600765-1 | Claim Did Not Result in a Recognized Claim |
| 600766-0 | Claim Did Not Fit Definition of Settlement Class |
| 600767-8 | Claim Did Not Fit Definition of Settlement Class |
| 600768-6 | Claim Did Not Result in a Recognized Claim |
| 600769-4 | Claim Did Not Fit Definition of Settlement Class |
| 600770-8 | Claim Did Not Fit Definition of Settlement Class |
| 600772-4 | Claim Did Not Result in a Recognized Claim |
| 600773-2 | Claim Did Not Result in a Recognized Claim |
| 600774-0 | Claim Did Not Result in a Recognized Claim |
| 600775-9 | Claim Did Not Result in a Recognized Claim |
| 600776-7 | Claim Did Not Result in a Recognized Claim |
| 600777-5 | Claim Did Not Result in a Recognized Claim |
| 600778-3 | Claim Did Not Result in a Recognized Claim |
| 600779-1 | Claim Did Not Result in a Recognized Claim |
| 600780-5 | Claim Did Not Result in a Recognized Claim |
| 600782-1 | Claim Did Not Result in a Recognized Claim |
| 600783-0 | Claim Did Not Result in a Recognized Claim |
| 600784-8 | Claim Did Not Result in a Recognized Claim |
| 600785-6 | Claim Did Not Result in a Recognized Claim |
| 600786-4 | Claim Did Not Result in a Recognized Claim |
| 600787-2 | Claim Did Not Result in a Recognized Claim |
| 600788-0 | Claim Did Not Result in a Recognized Claim |
| 600789-9 | Claim Did Not Result in a Recognized Claim |
| 600790-2 | Claim Did Not Result in a Recognized Claim |
| 600791-0 | Claim Did Not Result in a Recognized Claim |
| 600792-9 | Claim Did Not Result in a Recognized Claim |
| 600793-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600794-5 | Claim Did Not Result in a Recognized Claim |
| 600795-3 | Claim Did Not Result in a Recognized Claim |
| 600796-1 | Claim Did Not Result in a Recognized Claim |
| 600797-0 | Claim Did Not Result in a Recognized Claim |
| 600798-8 | Claim Did Not Result in a Recognized Claim |
| 600799-6 | Claim Did Not Result in a Recognized Claim |
| 600800-3 | Claim Did Not Result in a Recognized Claim |
| 600801-1 | Claim Did Not Result in a Recognized Claim |
| 600802-0 | Claim Did Not Result in a Recognized Claim |
| 600803-8 | Claim Did Not Result in a Recognized Claim |
| 600804-6 | Claim Did Not Result in a Recognized Claim |
| 600805-4 | Claim Did Not Result in a Recognized Claim |
| 600806-2 | Claim Did Not Result in a Recognized Claim |
| 600807-0 | Claim Did Not Result in a Recognized Claim |
| 600808-9 | Claim Did Not Result in a Recognized Claim |
| 600809-7 | Claim Did Not Result in a Recognized Claim |
| 600811-9 | Claim Did Not Result in a Recognized Claim |
| 600812-7 | Claim Did Not Result in a Recognized Claim |
| 600813-5 | Claim Did Not Result in a Recognized Claim |
| 600814-3 | Claim Did Not Result in a Recognized Claim |
| 600815-1 | Claim Did Not Result in a Recognized Claim |
| 600816-0 | Claim Did Not Fit Definition of Settlement Class |
| 600817-8 | Claim Did Not Result in a Recognized Claim |
| 600818-6 | Claim Did Not Result in a Recognized Claim |
| 600819-4 | Claim Did Not Result in a Recognized Claim |
| 600820-8 | Claim Did Not Result in a Recognized Claim |
| 600821-6 | Claim Did Not Fit Definition of Settlement Class |
| 600822-4 | Claim Did Not Result in a Recognized Claim |
| 600823-2 | Claim Did Not Result in a Recognized Claim |
| 600824-0 | Claim Did Not Result in a Recognized Claim |
| 600825-9 | Claim Did Not Result in a Recognized Claim |
| 600826-7 | Claim Did Not Fit Definition of Settlement Class |
| 600827-5 | Claim Did Not Result in a Recognized Claim |
| 600828-3 | Claim Did Not Result in a Recognized Claim |
| 600829-1 | Claim Did Not Result in a Recognized Claim |
| 600830-5 | Claim Did Not Result in a Recognized Claim |
| 600831-3 | Claim Did Not Result in a Recognized Claim |
| 600832-1 | Claim Did Not Fit Definition of Settlement Class |
| 600833-0 | Claim Did Not Result in a Recognized Claim |
| 600834-8 | Claim Did Not Result in a Recognized Claim |
| 600835-6 | Claim Did Not Fit Definition of Settlement Class |
| 600836-4 | Claim Did Not Result in a Recognized Claim |
| 600837-2 | Claim Did Not Result in a Recognized Claim |
| 600838-0 | Claim Did Not Result in a Recognized Claim |
| 600839-9 | Claim Did Not Result in a Recognized Claim |
| 600840-2 | Claim Did Not Result in a Recognized Claim |
| 600841-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600842-9 | Claim Did Not Result in a Recognized Claim |
| 600843-7 | Claim Did Not Result in a Recognized Claim |
| 600844-5 | Claim Did Not Result in a Recognized Claim |
| 600845-3 | Claim Did Not Result in a Recognized Claim |
| 600846-1 | Claim Did Not Fit Definition of Settlement Class |
| 600847-0 | Claim Did Not Result in a Recognized Claim |
| 600848-8 | Claim Did Not Result in a Recognized Claim |
| 600849-6 | Claim Did Not Fit Definition of Settlement Class |
| 600850-0 | Claim Did Not Fit Definition of Settlement Class |
| 600851-8 | Claim Did Not Result in a Recognized Claim |
| 600852-6 | Claim Did Not Result in a Recognized Claim |
| 600853-4 | Claim Did Not Result in a Recognized Claim |
| 600854-2 | Claim Did Not Result in a Recognized Claim |
| 600855-0 | Claim Did Not Result in a Recognized Claim |
| 600857-7 | Claim Did Not Result in a Recognized Claim |
| 600858-5 | Claim Did Not Result in a Recognized Claim |
| 600859-3 | Claim Did Not Result in a Recognized Claim |
| 600860-7 | Claim Did Not Result in a Recognized Claim |
| 600862-3 | Claim Did Not Result in a Recognized Claim |
| 600864-0 | Claim Did Not Result in a Recognized Claim |
| 600865-8 | Claim Did Not Result in a Recognized Claim |
| 600866-6 | Claim Did Not Result in a Recognized Claim |
| 600868-2 | Claim Did Not Result in a Recognized Claim |
| 600870-4 | Claim Did Not Result in a Recognized Claim |
| 600871-2 | Claim Did Not Result in a Recognized Claim |
| 600872-0 | Claim Did Not Result in a Recognized Claim |
| 600873-9 | Claim Did Not Result in a Recognized Claim |
| 600874-7 | Claim Did Not Result in a Recognized Claim |
| 600875-5 | Claim Did Not Result in a Recognized Claim |
| 600876-3 | Claim Did Not Fit Definition of Settlement Class |
| 600877-1 | Claim Did Not Fit Definition of Settlement Class |
| 600878-0 | Claim Did Not Result in a Recognized Claim |
| 600879-8 | Claim Did Not Result in a Recognized Claim |
| 600880-1 | Claim Did Not Result in a Recognized Claim |
| 600881-0 | Claim Did Not Result in a Recognized Claim |
| 600882-8 | Claim Did Not Result in a Recognized Claim |
| 600883-6 | Claim Did Not Result in a Recognized Claim |
| 600884-4 | Claim Did Not Result in a Recognized Claim |
| 600885-2 | Claim Did Not Result in a Recognized Claim |
| 600886-0 | Claim Did Not Result in a Recognized Claim |
| 600887-9 | Claim Did Not Result in a Recognized Claim |
| 600888-7 | Claim Did Not Result in a Recognized Claim |
| 600889-5 | Claim Did Not Result in a Recognized Claim |
| 600890-9 | Claim Did Not Fit Definition of Settlement Class |
| 600891-7 | Claim Did Not Fit Definition of Settlement Class |
| 600892-5 | Claim Did Not Result in a Recognized Claim |
| 600893-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600894-1 | Claim Did Not Result in a Recognized Claim |
| 600895-0 | Claim Did Not Result in a Recognized Claim |
| 600896-8 | Claim Did Not Fit Definition of Settlement Class |
| 600897-6 | Claim Did Not Fit Definition of Settlement Class |
| 600898-4 | Claim Did Not Result in a Recognized Claim |
| 600899-2 | Claim Did Not Result in a Recognized Claim |
| 600900-0 | Claim Did Not Result in a Recognized Claim |
| 600901-8 | Claim Did Not Result in a Recognized Claim |
| 600902-6 | Claim Did Not Result in a Recognized Claim |
| 600903-4 | Claim Did Not Result in a Recognized Claim |
| 600904-2 | Claim Did Not Result in a Recognized Claim |
| 600905-0 | Claim Did Not Result in a Recognized Claim |
| 600906-9 | Claim Did Not Result in a Recognized Claim |
| 600907-7 | Claim Did Not Result in a Recognized Claim |
| 600908-5 | Claim Did Not Result in a Recognized Claim |
| 600909-3 | Claim Did Not Result in a Recognized Claim |
| 600910-7 | Claim Did Not Result in a Recognized Claim |
| 600911-5 | Claim Did Not Result in a Recognized Claim |
| 600912-3 | Claim Did Not Fit Definition of Settlement Class |
| 600913-1 | Claim Did Not Result in a Recognized Claim |
| 600914-0 | Claim Did Not Result in a Recognized Claim |
| 600915-8 | Claim Did Not Result in a Recognized Claim |
| 600916-6 | Claim Did Not Fit Definition of Settlement Class |
| 600917-4 | Claim Did Not Result in a Recognized Claim |
| 600918-2 | Claim Did Not Result in a Recognized Claim |
| 600919-0 | Claim Did Not Fit Definition of Settlement Class |
| 600920-4 | Claim Did Not Result in a Recognized Claim |
| 600921-2 | Claim Did Not Result in a Recognized Claim |
| 600922-0 | Claim Did Not Result in a Recognized Claim |
| 600923-9 | Claim Did Not Result in a Recognized Claim |
| 600924-7 | Claim Did Not Result in a Recognized Claim |
| 600925-5 | Claim Did Not Result in a Recognized Claim |
| 600926-3 | Claim Did Not Result in a Recognized Claim |
| 600928-0 | Claim Did Not Result in a Recognized Claim |
| 600929-8 | Claim Did Not Result in a Recognized Claim |
| 600930-1 | Claim Did Not Fit Definition of Settlement Class |
| 600931-0 | Claim Did Not Fit Definition of Settlement Class |
| 600932-8 | Claim Did Not Result in a Recognized Claim |
| 600933-6 | Claim Did Not Result in a Recognized Claim |
| 600934-4 | Claim Did Not Fit Definition of Settlement Class |
| 600935-2 | Claim Did Not Result in a Recognized Claim |
| 600936-0 | Claim Did Not Result in a Recognized Claim |
| 600937-9 | Claim Did Not Result in a Recognized Claim |
| 600940-9 | Claim Did Not Result in a Recognized Claim |
| 600941-7 | Claim Did Not Result in a Recognized Claim |
| 600942-5 | Claim Did Not Fit Definition of Settlement Class |
| 600943-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 600944-1 | Claim Did Not Result in a Recognized Claim |
| 600945-0 | Claim Did Not Result in a Recognized Claim |
| 600946-8 | Claim Did Not Result in a Recognized Claim |
| 600947-6 | Claim Did Not Result in a Recognized Claim |
| 600948-4 | Claim Did Not Result in a Recognized Claim |
| 600949-2 | Claim Did Not Result in a Recognized Claim |
| 600950-6 | Claim Did Not Result in a Recognized Claim |
| 600951-4 | Claim Did Not Result in a Recognized Claim |
| 600952-2 | Claim Did Not Fit Definition of Settlement Class |
| 600953-0 | Claim Did Not Result in a Recognized Claim |
| 600954-9 | Claim Did Not Result in a Recognized Claim |
| 600955-7 | Claim Did Not Result in a Recognized Claim |
| 600956-5 | Claim Did Not Result in a Recognized Claim |
| 600957-3 | Claim Did Not Fit Definition of Settlement Class |
| 600958-1 | Claim Did Not Fit Definition of Settlement Class |
| 600959-0 | Claim Did Not Result in a Recognized Claim |
| 600960-3 | Claim Did Not Fit Definition of Settlement Class |
| 600961-1 | Claim Did Not Result in a Recognized Claim |
| 600962-0 | Claim Did Not Result in a Recognized Claim |
| 600963-8 | Claim Did Not Fit Definition of Settlement Class |
| 600964-6 | Claim Did Not Result in a Recognized Claim |
| 600965-4 | Claim Did Not Result in a Recognized Claim |
| 600966-2 | Claim Did Not Fit Definition of Settlement Class |
| 600967-0 | Claim Did Not Result in a Recognized Claim |
| 600968-9 | Claim Did Not Result in a Recognized Claim |
| 600969-7 | Claim Did Not Result in a Recognized Claim |
| 600970-0 | Claim Did Not Result in a Recognized Claim |
| 600971-9 | Claim Did Not Result in a Recognized Claim |
| 600972-7 | Claim Did Not Result in a Recognized Claim |
| 600973-5 | Claim Did Not Result in a Recognized Claim |
| 600974-3 | Claim Did Not Result in a Recognized Claim |
| 600975-1 | Claim Did Not Fit Definition of Settlement Class |
| 600976-0 | Claim Did Not Result in a Recognized Claim |
| 600977-8 | Claim Did Not Result in a Recognized Claim |
| 600978-6 | Claim Did Not Result in a Recognized Claim |
| 600979-4 | Claim Did Not Result in a Recognized Claim |
| 600980-8 | Claim Did Not Result in a Recognized Claim |
| 600981-6 | Claim Did Not Fit Definition of Settlement Class |
| 600982-4 | Claim Did Not Result in a Recognized Claim |
| 600983-2 | Claim Did Not Fit Definition of Settlement Class |
| 600984-0 | Claim Did Not Result in a Recognized Claim |
| 600985-9 | Claim Did Not Result in a Recognized Claim |
| 600986-7 | Claim Did Not Fit Definition of Settlement Class |
| 600987-5 | Claim Did Not Result in a Recognized Claim |
| 600988-3 | Claim Did Not Result in a Recognized Claim |
| 600989-1 | Claim Did Not Result in a Recognized Claim |
| 600990-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600991-3 | Claim Did Not Result in a Recognized Claim |
| 600992-1 | Claim Did Not Result in a Recognized Claim |
| 600993-0 | Claim Did Not Fit Definition of Settlement Class |
| 600994-8 | Claim Did Not Fit Definition of Settlement Class |
| 600995-6 | Claim Did Not Result in a Recognized Claim |
| 600996-4 | Claim Did Not Result in a Recognized Claim |
| 600997-2 | Claim Did Not Fit Definition of Settlement Class |
| 600998-0 | Claim Did Not Result in a Recognized Claim |
| 600999-9 | Claim Did Not Fit Definition of Settlement Class |
| 601000-8 | Claim Did Not Fit Definition of Settlement Class |
| 601001-6 | Claim Did Not Fit Definition of Settlement Class |
| 601002-4 | Claim Did Not Result in a Recognized Claim |
| 601003-2 | Claim Did Not Fit Definition of Settlement Class |
| 601004-0 | Claim Did Not Fit Definition of Settlement Class |
| 601005-9 | Claim Did Not Fit Definition of Settlement Class |
| 601006-7 | Claim Did Not Result in a Recognized Claim |
| 601007-5 | Claim Did Not Result in a Recognized Claim |
| 601008-3 | Claim Did Not Result in a Recognized Claim |
| 601009-1 | Claim Did Not Result in a Recognized Claim |
| 601010-5 | Claim Did Not Result in a Recognized Claim |
| 601011-3 | Claim Did Not Result in a Recognized Claim |
| 601012-1 | Claim Did Not Fit Definition of Settlement Class |
| 601013-0 | Claim Did Not Fit Definition of Settlement Class |
| 601014-8 | Claim Did Not Result in a Recognized Claim |
| 601015-6 | Claim Did Not Result in a Recognized Claim |
| 601016-4 | Claim Did Not Result in a Recognized Claim |
| 601017-2 | Claim Did Not Result in a Recognized Claim |
| 601018-0 | Claim Did Not Result in a Recognized Claim |
| 601019-9 | Claim Did Not Result in a Recognized Claim |
| 601020-2 | Claim Did Not Result in a Recognized Claim |
| 601021-0 | Claim Did Not Result in a Recognized Claim |
| 601022-9 | Claim Did Not Result in a Recognized Claim |
| 601023-7 | Claim Did Not Result in a Recognized Claim |
| 601024-5 | Claim Did Not Result in a Recognized Claim |
| 601025-3 | Claim Did Not Result in a Recognized Claim |
| 601026-1 | Claim Did Not Result in a Recognized Claim |
| 601027-0 | Claim Did Not Result in a Recognized Claim |
| 601028-8 | Claim Did Not Result in a Recognized Claim |
| 601029-6 | Claim Did Not Result in a Recognized Claim |
| 601030-0 | Claim Did Not Result in a Recognized Claim |
| 601031-8 | Claim Did Not Result in a Recognized Claim |
| 601032-6 | Claim Did Not Fit Definition of Settlement Class |
| 601033-4 | Claim Did Not Result in a Recognized Claim |
| 601034-2 | Claim Did Not Result in a Recognized Claim |
| 601035-0 | Claim Did Not Result in a Recognized Claim |
| 601036-9 | Claim Did Not Result in a Recognized Claim |
| 601037-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601038-5 | Claim Did Not Result in a Recognized Claim |
| 601039-3 | Claim Did Not Result in a Recognized Claim |
| 601040-7 | Claim Did Not Fit Definition of Settlement Class |
| 601041-5 | Claim Did Not Result in a Recognized Claim |
| 601042-3 | Claim Did Not Result in a Recognized Claim |
| 601043-1 | Claim Did Not Result in a Recognized Claim |
| 601044-0 | Claim Did Not Result in a Recognized Claim |
| 601045-8 | Claim Did Not Result in a Recognized Claim |
| 601046-6 | Duplicate |
| 601047-4 | Claim Did Not Result in a Recognized Claim |
| 601048-2 | Claim Did Not Result in a Recognized Claim |
| 601049-0 | Claim Did Not Result in a Recognized Claim |
| 601050-4 | Claim Did Not Result in a Recognized Claim |
| 601051-2 | Claim Did Not Result in a Recognized Claim |
| 601052-0 | Claim Did Not Result in a Recognized Claim |
| 601053-9 | Claim Did Not Result in a Recognized Claim |
| 601054-7 | Claim Did Not Fit Definition of Settlement Class |
| 601055-5 | Claim Did Not Result in a Recognized Claim |
| 601056-3 | Claim Did Not Result in a Recognized Claim |
| 601057-1 | Claim Did Not Result in a Recognized Claim |
| 601058-0 | Claim Did Not Result in a Recognized Claim |
| 601059-8 | Claim Did Not Result in a Recognized Claim |
| 601060-1 | Claim Did Not Result in a Recognized Claim |
| 601061-0 | Claim Did Not Result in a Recognized Claim |
| 601062-8 | Claim Did Not Result in a Recognized Claim |
| 601063-6 | Claim Did Not Fit Definition of Settlement Class |
| 601064-4 | Claim Did Not Fit Definition of Settlement Class |
| 601067-9 | Claim Did Not Result in a Recognized Claim |
| 601068-7 | Claim Did Not Result in a Recognized Claim |
| 601069-5 | Claim Did Not Result in a Recognized Claim |
| 601070-9 | Claim Did Not Result in a Recognized Claim |
| 601071-7 | Claim Did Not Result in a Recognized Claim |
| 601072-5 | Claim Did Not Result in a Recognized Claim |
| 601073-3 | Claim Did Not Result in a Recognized Claim |
| 601074-1 | Claim Did Not Result in a Recognized Claim |
| 601075-0 | Claim Did Not Result in a Recognized Claim |
| 601076-8 | Claim Did Not Result in a Recognized Claim |
| 601077-6 | Claim Did Not Result in a Recognized Claim |
| 601078-4 | Claim Did Not Result in a Recognized Claim |
| 601079-2 | Claim Did Not Result in a Recognized Claim |
| 601080-6 | Claim Did Not Result in a Recognized Claim |
| 601081-4 | Claim Did Not Result in a Recognized Claim |
| 601082-2 | Claim Did Not Result in a Recognized Claim |
| 601083-0 | Claim Did Not Result in a Recognized Claim |
| 601084-9 | Claim Did Not Result in a Recognized Claim |
| 601085-7 | Claim Did Not Result in a Recognized Claim |
| 601086-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601087-3 | Claim Did Not Result in a Recognized Claim |
| 601088-1 | Claim Did Not Result in a Recognized Claim |
| 601089-0 | Claim Did Not Result in a Recognized Claim |
| 601090-3 | Claim Did Not Fit Definition of Settlement Class |
| 601091-1 | Claim Did Not Fit Definition of Settlement Class |
| 601092-0 | Claim Did Not Result in a Recognized Claim |
| 601093-8 | Claim Did Not Result in a Recognized Claim |
| 601094-6 | Claim Did Not Fit Definition of Settlement Class |
| 601095-4 | Claim Did Not Fit Definition of Settlement Class |
| 601096-2 | Claim Did Not Result in a Recognized Claim |
| 601097-0 | Claim Did Not Fit Definition of Settlement Class |
| 601098-9 | Claim Did Not Result in a Recognized Claim |
| 601099-7 | Claim Did Not Result in a Recognized Claim |
| 601100-4 | Claim Did Not Result in a Recognized Claim |
| 601101-2 | Claim Did Not Fit Definition of Settlement Class |
| 601102-0 | Claim Did Not Result in a Recognized Claim |
| 601103-9 | Claim Did Not Result in a Recognized Claim |
| 601104-7 | Claim Did Not Result in a Recognized Claim |
| 601105-5 | Claim Did Not Result in a Recognized Claim |
| 601106-3 | Claim Did Not Result in a Recognized Claim |
| 601107-1 | Claim Did Not Result in a Recognized Claim |
| 601108-0 | Claim Did Not Result in a Recognized Claim |
| 601109-8 | Claim Did Not Result in a Recognized Claim |
| 601110-1 | Claim Did Not Result in a Recognized Claim |
| 601111-0 | Claim Did Not Result in a Recognized Claim |
| 601112-8 | Claim Did Not Result in a Recognized Claim |
| 601113-6 | Claim Did Not Fit Definition of Settlement Class |
| 601114-4 | Claim Did Not Result in a Recognized Claim |
| 601115-2 | Claim Did Not Result in a Recognized Claim |
| 601116-0 | Claim Did Not Result in a Recognized Claim |
| 601117-9 | Claim Did Not Result in a Recognized Claim |
| 601118-7 | Claim Did Not Result in a Recognized Claim |
| 601119-5 | Claim Did Not Result in a Recognized Claim |
| 601120-9 | Claim Did Not Result in a Recognized Claim |
| 601121-7 | Claim Did Not Result in a Recognized Claim |
| 601122-5 | Claim Did Not Result in a Recognized Claim |
| 601123-3 | Claim Did Not Fit Definition of Settlement Class |
| 601124-1 | Claim Did Not Result in a Recognized Claim |
| 601125-0 | Claim Did Not Result in a Recognized Claim |
| 601126-8 | Claim Did Not Result in a Recognized Claim |
| 601127-6 | Claim Did Not Result in a Recognized Claim |
| 601128-4 | Claim Did Not Result in a Recognized Claim |
| 601129-2 | Claim Did Not Result in a Recognized Claim |
| 601130-6 | Claim Did Not Result in a Recognized Claim |
| 601131-4 | Claim Did Not Fit Definition of Settlement Class |
| 601132-2 | Claim Did Not Fit Definition of Settlement Class |
| 601133-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601134-9 | Claim Did Not Fit Definition of Settlement Class |
| 601135-7 | Claim Did Not Fit Definition of Settlement Class |
| 601136-5 | Claim Did Not Fit Definition of Settlement Class |
| 601137-3 | Claim Did Not Fit Definition of Settlement Class |
| 601138-1 | Claim Did Not Fit Definition of Settlement Class |
| 601139-0 | Claim Did Not Result in a Recognized Claim |
| 601140-3 | Claim Did Not Result in a Recognized Claim |
| 601141-1 | Claim Did Not Fit Definition of Settlement Class |
| 601142-0 | Claim Did Not Result in a Recognized Claim |
| 601143-8 | Claim Did Not Result in a Recognized Claim |
| 601144-6 | Claim Did Not Result in a Recognized Claim |
| 601145-4 | Claim Did Not Result in a Recognized Claim |
| 601146-2 | Claim Did Not Result in a Recognized Claim |
| 601147-0 | Claim Did Not Result in a Recognized Claim |
| 601148-9 | Claim Did Not Result in a Recognized Claim |
| 601149-7 | Claim Did Not Result in a Recognized Claim |
| 601150-0 | Claim Did Not Fit Definition of Settlement Class |
| 601151-9 | Claim Did Not Fit Definition of Settlement Class |
| 601152-7 | Claim Did Not Result in a Recognized Claim |
| 601153-5 | Claim Did Not Result in a Recognized Claim |
| 601154-3 | Claim Did Not Result in a Recognized Claim |
| 601155-1 | Claim Did Not Result in a Recognized Claim |
| 601156-0 | Claim Did Not Result in a Recognized Claim |
| 601157-8 | Claim Did Not Result in a Recognized Claim |
| 601158-6 | Claim Did Not Result in a Recognized Claim |
| 601159-4 | Claim Did Not Result in a Recognized Claim |
| 601162-4 | Claim Did Not Result in a Recognized Claim |
| 601164-0 | Claim Did Not Fit Definition of Settlement Class |
| 601165-9 | Claim Did Not Fit Definition of Settlement Class |
| 601166-7 | Claim Did Not Result in a Recognized Claim |
| 601167-5 | Claim Did Not Result in a Recognized Claim |
| 601168-3 | Claim Did Not Result in a Recognized Claim |
| 601169-1 | Claim Did Not Result in a Recognized Claim |
| 601170-5 | Claim Did Not Result in a Recognized Claim |
| 601171-3 | Claim Did Not Result in a Recognized Claim |
| 601172-1 | Claim Did Not Result in a Recognized Claim |
| 601173-0 | Claim Did Not Result in a Recognized Claim |
| 601174-8 | Claim Did Not Result in a Recognized Claim |
| 601175-6 | Claim Did Not Result in a Recognized Claim |
| 601176-4 | Claim Did Not Fit Definition of Settlement Class |
| 601177-2 | Claim Did Not Result in a Recognized Claim |
| 601178-0 | Claim Did Not Fit Definition of Settlement Class |
| 601179-9 | Claim Did Not Result in a Recognized Claim |
| 601180-2 | Claim Did Not Result in a Recognized Claim |
| 601181-0 | Claim Did Not Fit Definition of Settlement Class |
| 601182-9 | Claim Did Not Result in a Recognized Claim |
| 601183-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601184-5 | Claim Did Not Fit Definition of Settlement Class |
| 601185-3 | Claim Did Not Fit Definition of Settlement Class |
| 601186-1 | Claim Did Not Result in a Recognized Claim |
| 601187-0 | Claim Did Not Result in a Recognized Claim |
| 601188-8 | Claim Did Not Result in a Recognized Claim |
| 601189-6 | Claim Did Not Result in a Recognized Claim |
| 601190-0 | Claim Did Not Result in a Recognized Claim |
| 601191-8 | Claim Did Not Result in a Recognized Claim |
| 601192-6 | Claim Did Not Result in a Recognized Claim |
| 601193-4 | Claim Did Not Result in a Recognized Claim |
| 601194-2 | Claim Did Not Result in a Recognized Claim |
| 601195-0 | Claim Did Not Result in a Recognized Claim |
| 601196-9 | Claim Did Not Result in a Recognized Claim |
| 601197-7 | Claim Did Not Fit Definition of Settlement Class |
| 601198-5 | Claim Did Not Fit Definition of Settlement Class |
| 601199-3 | Claim Did Not Result in a Recognized Claim |
| 601200-0 | Claim Did Not Result in a Recognized Claim |
| 601201-9 | Claim Did Not Result in a Recognized Claim |
| 601202-7 | Claim Did Not Result in a Recognized Claim |
| 601203-5 | Claim Did Not Result in a Recognized Claim |
| 601204-3 | Claim Did Not Result in a Recognized Claim |
| 601205-1 | Claim Did Not Result in a Recognized Claim |
| 601206-0 | Claim Did Not Result in a Recognized Claim |
| 601207-8 | Claim Did Not Result in a Recognized Claim |
| 601208-6 | Claim Did Not Result in a Recognized Claim |
| 601209-4 | Claim Did Not Result in a Recognized Claim |
| 601210-8 | Claim Did Not Result in a Recognized Claim |
| 601211-6 | Claim Did Not Result in a Recognized Claim |
| 601213-2 | Claim Did Not Result in a Recognized Claim |
| 601214-0 | Claim Did Not Result in a Recognized Claim |
| 601216-7 | Claim Did Not Result in a Recognized Claim |
| 601218-3 | Claim Did Not Fit Definition of Settlement Class |
| 601219-1 | Claim Did Not Fit Definition of Settlement Class |
| 601220-5 | Claim Did Not Result in a Recognized Claim |
| 601221-3 | Claim Did Not Result in a Recognized Claim |
| 601222-1 | Claim Did Not Result in a Recognized Claim |
| 601224-8 | Claim Did Not Result in a Recognized Claim |
| 601225-6 | Claim Did Not Result in a Recognized Claim |
| 601226-4 | Claim Did Not Result in a Recognized Claim |
| 601227-2 | Claim Did Not Result in a Recognized Claim |
| 601228-0 | Claim Did Not Result in a Recognized Claim |
| 601229-9 | Claim Did Not Result in a Recognized Claim |
| 601230-2 | Claim Did Not Result in a Recognized Claim |
| 601231-0 | Claim Did Not Result in a Recognized Claim |
| 601232-9 | Claim Did Not Fit Definition of Settlement Class |
| 601233-7 | Claim Did Not Fit Definition of Settlement Class |
| 601234-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601235-3 | Claim Did Not Result in a Recognized Claim |
| 601236-1 | Claim Did Not Result in a Recognized Claim |
| 601237-0 | Claim Did Not Result in a Recognized Claim |
| 601238-8 | Claim Did Not Result in a Recognized Claim |
| 601239-6 | Claim Did Not Result in a Recognized Claim |
| 601240-0 | Claim Did Not Result in a Recognized Claim |
| 601241-8 | Claim Did Not Fit Definition of Settlement Class |
| 601242-6 | Claim Did Not Result in a Recognized Claim |
| 601243-4 | Claim Did Not Result in a Recognized Claim |
| 601244-2 | Claim Did Not Result in a Recognized Claim |
| 601245-0 | Claim Did Not Result in a Recognized Claim |
| 601246-9 | Claim Did Not Result in a Recognized Claim |
| 601247-7 | Claim Did Not Result in a Recognized Claim |
| 601248-5 | Claim Did Not Result in a Recognized Claim |
| 601250-7 | Claim Did Not Result in a Recognized Claim |
| 601251-5 | Claim Did Not Fit Definition of Settlement Class |
| 601252-3 | Claim Did Not Fit Definition of Settlement Class |
| 601253-1 | Claim Did Not Fit Definition of Settlement Class |
| 601254-0 | Claim Did Not Fit Definition of Settlement Class |
| 601255-8 | Claim Did Not Fit Definition of Settlement Class |
| 601256-6 | Claim Did Not Result in a Recognized Claim |
| 601257-4 | Claim Did Not Result in a Recognized Claim |
| 601258-2 | Claim Did Not Result in a Recognized Claim |
| 601259-0 | Claim Did Not Result in a Recognized Claim |
| 601260-4 | Claim Did Not Result in a Recognized Claim |
| 601261-2 | Claim Did Not Fit Definition of Settlement Class |
| 601263-9 | Claim Did Not Result in a Recognized Claim |
| 601266-3 | Claim Did Not Result in a Recognized Claim |
| 601267-1 | Claim Did Not Result in a Recognized Claim |
| 601268-0 | Claim Did Not Result in a Recognized Claim |
| 601273-6 | Claim Did Not Result in a Recognized Claim |
| 601274-4 | Claim Did Not Fit Definition of Settlement Class |
| 601275-2 | Claim Did Not Result in a Recognized Claim |
| 601276-0 | Claim Did Not Result in a Recognized Claim |
| 601277-9 | Claim Did Not Fit Definition of Settlement Class |
| 601278-7 | Claim Did Not Result in a Recognized Claim |
| 601279-5 | Claim Did Not Fit Definition of Settlement Class |
| 601280-9 | Claim Did Not Fit Definition of Settlement Class |
| 601281-7 | Claim Did Not Fit Definition of Settlement Class |
| 601282-5 | Claim Did Not Result in a Recognized Claim |
| 601283-3 | Claim Did Not Fit Definition of Settlement Class |
| 601284-1 | Claim Did Not Result in a Recognized Claim |
| 601285-0 | Claim Did Not Fit Definition of Settlement Class |
| 601286-8 | Claim Did Not Result in a Recognized Claim |
| 601287-6 | Claim Did Not Result in a Recognized Claim |
| 601288-4 | Claim Did Not Result in a Recognized Claim |
| 601289-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601290-6 | Claim Did Not Result in a Recognized Claim |
| 601291-4 | Claim Did Not Fit Definition of Settlement Class |
| 601292-2 | Claim Did Not Fit Definition of Settlement Class |
| 601294-9 | Claim Did Not Result in a Recognized Claim |
| 601295-7 | Claim Did Not Result in a Recognized Claim |
| 601297-3 | Claim Did Not Result in a Recognized Claim |
| 601298-1 | Claim Did Not Result in a Recognized Claim |
| 601300-7 | Claim Did Not Result in a Recognized Claim |
| 601302-3 | Claim Did Not Fit Definition of Settlement Class |
| 601303-1 | Claim Did Not Fit Definition of Settlement Class |
| 601305-8 | Claim Did Not Result in a Recognized Claim |
| 601306-6 | Claim Did Not Fit Definition of Settlement Class |
| 601307-4 | Claim Did Not Result in a Recognized Claim |
| 601309-0 | Claim Did Not Result in a Recognized Claim |
| 601310-4 | Claim Did Not Result in a Recognized Claim |
| 601311-2 | Claim Did Not Fit Definition of Settlement Class |
| 601312-0 | Claim Did Not Result in a Recognized Claim |
| 601313-9 | Claim Did Not Result in a Recognized Claim |
| 601314-7 | Claim Did Not Result in a Recognized Claim |
| 601317-1 | Claim Did Not Result in a Recognized Claim |
| 601319-8 | Claim Did Not Result in a Recognized Claim |
| 601320-1 | Claim Did Not Result in a Recognized Claim |
| 601322-8 | Claim Did Not Result in a Recognized Claim |
| 601323-6 | Claim Did Not Result in a Recognized Claim |
| 601324-4 | Claim Did Not Result in a Recognized Claim |
| 601325-2 | Claim Did Not Fit Definition of Settlement Class |
| 601327-9 | Claim Did Not Result in a Recognized Claim |
| 601330-9 | Claim Did Not Result in a Recognized Claim |
| 601331-7 | Claim Did Not Result in a Recognized Claim |
| 601332-5 | Claim Did Not Result in a Recognized Claim |
| 601334-1 | Claim Did Not Result in a Recognized Claim |
| 601335-0 | Claim Did Not Result in a Recognized Claim |
| 601337-6 | Claim Did Not Result in a Recognized Claim |
| 601339-2 | Claim Did Not Result in a Recognized Claim |
| 601340-6 | Claim Did Not Result in a Recognized Claim |
| 601344-9 | Claim Did Not Fit Definition of Settlement Class |
| 601346-5 | Claim Did Not Result in a Recognized Claim |
| 601347-3 | Claim Did Not Result in a Recognized Claim |
| 601348-1 | Claim Did Not Result in a Recognized Claim |
| 601349-0 | Claim Did Not Fit Definition of Settlement Class |
| 601351-1 | Claim Did Not Result in a Recognized Claim |
| 601352-0 | Claim Did Not Result in a Recognized Claim |
| 601353-8 | Claim Did Not Result in a Recognized Claim |
| 601354-6 | Claim Did Not Fit Definition of Settlement Class |
| 601355-4 | Claim Did Not Fit Definition of Settlement Class |
| 601357-0 | Claim Did Not Result in a Recognized Claim |
| 601358-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601361-9 | Claim Did Not Result in a Recognized Claim |
| 601362-7 | Claim Did Not Fit Definition of Settlement Class |
| 601363-5 | Claim Did Not Fit Definition of Settlement Class |
| 601364-3 | Claim Did Not Fit Definition of Settlement Class |
| 601365-1 | Claim Did Not Fit Definition of Settlement Class |
| 601366-0 | Claim Did Not Result in a Recognized Claim |
| 601367-8 | Claim Did Not Fit Definition of Settlement Class |
| 601368-6 | Claim Did Not Result in a Recognized Claim |
| 601369-4 | Claim Did Not Fit Definition of Settlement Class |
| 601370-8 | Claim Did Not Fit Definition of Settlement Class |
| 601371-6 | Claim Did Not Fit Definition of Settlement Class |
| 601372-4 | Claim Did Not Result in a Recognized Claim |
| 601373-2 | Claim Did Not Fit Definition of Settlement Class |
| 601374-0 | Claim Did Not Result in a Recognized Claim |
| 601377-5 | Claim Did Not Result in a Recognized Claim |
| 601380-5 | Claim Did Not Result in a Recognized Claim |
| 601381-3 | Claim Did Not Fit Definition of Settlement Class |
| 601382-1 | Claim Did Not Result in a Recognized Claim |
| 601383-0 | Claim Did Not Result in a Recognized Claim |
| 601384-8 | Claim Did Not Fit Definition of Settlement Class |
| 601386-4 | Claim Did Not Result in a Recognized Claim |
| 601387-2 | Claim Did Not Result in a Recognized Claim |
| 601392-9 | Claim Did Not Result in a Recognized Claim |
| 601394-5 | Claim Did Not Result in a Recognized Claim |
| 601396-1 | Claim Did Not Result in a Recognized Claim |
| 601398-8 | Claim Did Not Fit Definition of Settlement Class |
| 601399-6 | Claim Did Not Fit Definition of Settlement Class |
| 601400-3 | Claim Did Not Result in a Recognized Claim |
| 601401-1 | Claim Did Not Result in a Recognized Claim |
| 601402-0 | Claim Did Not Result in a Recognized Claim |
| 601403-8 | Claim Did Not Result in a Recognized Claim |
| 601404-6 | Claim Did Not Result in a Recognized Claim |
| 601405-4 | Claim Did Not Result in a Recognized Claim |
| 601406-2 | Claim Did Not Fit Definition of Settlement Class |
| 601407-0 | Claim Did Not Fit Definition of Settlement Class |
| 601408-9 | Claim Did Not Fit Definition of Settlement Class |
| 601409-7 | Claim Did Not Fit Definition of Settlement Class |
| 601410-0 | Claim Did Not Result in a Recognized Claim |
| 601411-9 | Claim Did Not Result in a Recognized Claim |
| 601412-7 | Claim Did Not Fit Definition of Settlement Class |
| 601413-5 | Claim Did Not Fit Definition of Settlement Class |
| 601414-3 | Claim Did Not Result in a Recognized Claim |
| 601415-1 | Claim Did Not Fit Definition of Settlement Class |
| 601416-0 | Claim Did Not Fit Definition of Settlement Class |
| 601417-8 | Claim Did Not Result in a Recognized Claim |
| 601418-6 | Claim Did Not Result in a Recognized Claim |
| 601419-4 | Claim Did Not Fit Definition of Settlement Class |

| 601420-8 | Claim Did Not Fit Definition of Settlement Class |
| 601421-6 | Claim Did Not Result in a Recognized Claim |
| 601422-4 | Claim Did Not Fit Definition of Settlement Class |
| 601423-2 | Claim Did Not Fit Definition of Settlement Class |
| 601425-9 | Claim Did Not Result in a Recognized Claim |
| 601426-7 | Claim Did Not Result in a Recognized Claim |
| 601429-1 | Claim Did Not Fit Definition of Settlement Class |
| 601430-5 | Claim Did Not Result in a Recognized Claim |
| 601431-3 | Claim Did Not Fit Definition of Settlement Class |
| 601433-0 | Claim Did Not Fit Definition of Settlement Class |
| 601435-6 | Claim Did Not Fit Definition of Settlement Class |
| 601437-2 | Claim Did Not Result in a Recognized Claim |
| 601439-9 | Claim Did Not Result in a Recognized Claim |
| 601443-7 | Claim Did Not Fit Definition of Settlement Class |
| 601444-5 | Claim Did Not Fit Definition of Settlement Class |
| 601445-3 | Claim Did Not Fit Definition of Settlement Class |
| 601446-1 | Claim Did Not Fit Definition of Settlement Class |
| 601447-0 | Claim Did Not Fit Definition of Settlement Class |
| 601448-8 | Claim Did Not Fit Definition of Settlement Class |
| 601449-6 | Claim Did Not Fit Definition of Settlement Class |
| 601450-0 | Claim Did Not Fit Definition of Settlement Class |
| 601451-8 | Claim Did Not Fit Definition of Settlement Class |
| 601453-4 | Claim Did Not Result in a Recognized Claim |
| 601460-7 | Claim Did Not Fit Definition of Settlement Class |
| 601463-1 | Claim Did Not Fit Definition of Settlement Class |
| 601464-0 | Claim Did Not Fit Definition of Settlement Class |
| 601465-8 | Claim Did Not Result in a Recognized Claim |
| 601467-4 | Claim Did Not Fit Definition of Settlement Class |
| 601468-2 | Claim Did Not Fit Definition of Settlement Class |
| 601469-0 | Claim Did Not Result in a Recognized Claim |
| 601471-2 | Claim Did Not Result in a Recognized Claim |
| 601473-9 | Claim Did Not Result in a Recognized Claim |
| 601474-7 | Claim Did Not Fit Definition of Settlement Class |
| 601477-1 | Claim Did Not Result in a Recognized Claim |
| 601478-0 | Claim Did Not Result in a Recognized Claim |
| 601479-8 | Claim Did Not Result in a Recognized Claim |
| 601480-1 | Claim Did Not Fit Definition of Settlement Class |
| 601481-0 | Claim Did Not Result in a Recognized Claim |
| 601482-8 | Claim Did Not Fit Definition of Settlement Class |
| 601483-6 | Claim Did Not Fit Definition of Settlement Class |
| 601484-4 | Claim Did Not Fit Definition of Settlement Class |
| 601485-2 | Claim Did Not Fit Definition of Settlement Class |
| 601487-9 | Claim Did Not Result in a Recognized Claim |
| 601488-7 | Claim Did Not Fit Definition of Settlement Class |
| 601489-5 | Claim Did Not Fit Definition of Settlement Class |
| 601491-7 | Claim Did Not Fit Definition of Settlement Class |
| 601494-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601500-0 | Claim Did Not Result in a Recognized Claim |
| 601501-8 | Claim Did Not Fit Definition of Settlement Class |
| 601502-6 | Claim Did Not Fit Definition of Settlement Class |
| 601503-4 | Claim Did Not Fit Definition of Settlement Class |
| 601504-2 | Claim Did Not Fit Definition of Settlement Class |
| 601505-0 | Claim Did Not Fit Definition of Settlement Class |
| 601506-9 | Claim Did Not Fit Definition of Settlement Class |
| 601507-7 | Claim Did Not Fit Definition of Settlement Class |
| 601508-5 | Claim Did Not Fit Definition of Settlement Class |
| 601509-3 | Claim Did Not Fit Definition of Settlement Class |
| 601511-5 | Claim Did Not Fit Definition of Settlement Class |
| 601512-3 | Claim Did Not Fit Definition of Settlement Class |
| 601515-8 | Claim Did Not Fit Definition of Settlement Class |
| 601516-6 | Claim Did Not Fit Definition of Settlement Class |
| 601517-4 | Claim Did Not Result in a Recognized Claim |
| 601520-4 | Claim Did Not Result in a Recognized Claim |
| 601525-5 | Claim Did Not Result in a Recognized Claim |
| 601526-3 | Claim Did Not Result in a Recognized Claim |
| 601528-0 | Claim Did Not Fit Definition of Settlement Class |
| 601529-8 | Claim Did Not Fit Definition of Settlement Class |
| 601532-8 | Claim Did Not Fit Definition of Settlement Class |
| 601533-6 | Claim Did Not Result in a Recognized Claim |
| 601534-4 | Claim Did Not Fit Definition of Settlement Class |
| 601535-2 | Claim Did Not Fit Definition of Settlement Class |
| 601536-0 | Claim Did Not Fit Definition of Settlement Class |
| 601537-9 | Claim Did Not Fit Definition of Settlement Class |
| 601539-5 | Claim Did Not Fit Definition of Settlement Class |
| 601540-9 | Claim Did Not Fit Definition of Settlement Class |
| 601541-7 | Claim Did Not Fit Definition of Settlement Class |
| 601544-1 | Claim Did Not Result in a Recognized Claim |
| 601545-0 | Claim Did Not Result in a Recognized Claim |
| 601546-8 | Claim Did Not Result in a Recognized Claim |
| 601547-6 | Claim Did Not Result in a Recognized Claim |
| 601548-4 | Claim Did Not Fit Definition of Settlement Class |
| 601550-6 | Claim Did Not Fit Definition of Settlement Class |
| 601551-4 | Claim Did Not Fit Definition of Settlement Class |
| 601557-3 | Claim Did Not Fit Definition of Settlement Class |
| 601558-1 | Claim Did Not Fit Definition of Settlement Class |
| 601560-3 | Claim Did Not Fit Definition of Settlement Class |
| 601561-1 | Claim Did Not Result in a Recognized Claim |
| 601562-0 | Claim Did Not Fit Definition of Settlement Class |
| 601563-8 | Claim Did Not Fit Definition of Settlement Class |
| 601564-6 | Claim Did Not Result in a Recognized Claim |
| 601565-4 | Claim Did Not Result in a Recognized Claim |
| 601566-2 | Claim Did Not Result in a Recognized Claim |
| 601567-0 | Claim Did Not Result in a Recognized Claim |
| 601569-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601570-0 | Claim Did Not Fit Definition of Settlement Class |
| 601572-7 | Claim Did Not Fit Definition of Settlement Class |
| 601573-5 | Claim Did Not Fit Definition of Settlement Class |
| 601574-3 | Claim Did Not Result in a Recognized Claim |
| 601575-1 | Claim Did Not Fit Definition of Settlement Class |
| 601576-0 | Claim Did Not Fit Definition of Settlement Class |
| 601579-4 | Claim Did Not Fit Definition of Settlement Class |
| 601583-2 | Claim Did Not Result in a Recognized Claim |
| 601584-0 | Claim Did Not Fit Definition of Settlement Class |
| 601586-7 | Claim Did Not Fit Definition of Settlement Class |
| 601587-5 | Claim Did Not Result in a Recognized Claim |
| 601588-3 | Claim Did Not Fit Definition of Settlement Class |
| 601589-1 | Claim Did Not Fit Definition of Settlement Class |
| 601591-3 | Claim Did Not Fit Definition of Settlement Class |
| 601592-1 | Claim Did Not Fit Definition of Settlement Class |
| 601593-0 | Claim Did Not Fit Definition of Settlement Class |
| 601600-6 | Claim Did Not Result in a Recognized Claim |
| 601601-4 | Claim Did Not Fit Definition of Settlement Class |
| 601602-2 | Claim Did Not Result in a Recognized Claim |
| 601604-9 | Claim Did Not Result in a Recognized Claim |
| 601606-5 | Claim Did Not Fit Definition of Settlement Class |
| 601609-0 | Claim Did Not Result in a Recognized Claim |
| 601610-3 | Claim Did Not Fit Definition of Settlement Class |
| 601611-1 | Claim Did Not Fit Definition of Settlement Class |
| 601612-0 | Claim Did Not Result in a Recognized Claim |
| 601617-0 | Claim Did Not Result in a Recognized Claim |
| 601621-9 | Claim Did Not Fit Definition of Settlement Class |
| 601622-7 | Claim Did Not Fit Definition of Settlement Class |
| 601624-3 | Claim Did Not Result in a Recognized Claim |
| 601625-1 | Claim Did Not Fit Definition of Settlement Class |
| 601626-0 | Claim Did Not Result in a Recognized Claim |
| 601627-8 | Claim Did Not Result in a Recognized Claim |
| 601628-6 | Claim Did Not Fit Definition of Settlement Class |
| 601629-4 | Claim Did Not Fit Definition of Settlement Class |
| 601630-8 | Claim Did Not Fit Definition of Settlement Class |
| 601631-6 | Claim Did Not Result in a Recognized Claim |
| 601632-4 | Claim Did Not Fit Definition of Settlement Class |
| 601633-2 | Claim Did Not Fit Definition of Settlement Class |
| 601634-0 | Claim Did Not Result in a Recognized Claim |
| 601635-9 | Claim Did Not Fit Definition of Settlement Class |
| 601636-7 | Withdrawn |
| 601637-5 | Withdrawn |
| 601638-3 | Withdrawn |
| 601639-1 | Withdrawn |
| 601640-5 | Withdrawn |
| 601641-3 | Withdrawn |
| 601642-1 | Withdrawn |

| | |
|---|---|
| 601643-0 | Withdrawn |
| 601645-6 | Withdrawn |
| 601646-4 | Duplicate |
| 601647-2 | Duplicate |
| 601648-0 | Duplicate |
| 601649-9 | Duplicate |
| 601650-2 | Duplicate |
| 601653-7 | Claim Did Not Fit Definition of Settlement Class |
| 601654-5 | Claim Did Not Fit Definition of Settlement Class |
| 601655-3 | Claim Did Not Result in a Recognized Claim |
| 601661-8 | Withdrawn |
| 601664-2 | Claim Did Not Fit Definition of Settlement Class |
| 601666-9 | Claim Did Not Fit Definition of Settlement Class |
| 601667-7 | Claim Did Not Result in a Recognized Claim |
| 601668-5 | Claim Did Not Result in a Recognized Claim |
| 601669-3 | Claim Did Not Result in a Recognized Claim |
| 601670-7 | Claim Did Not Fit Definition of Settlement Class |
| 601671-5 | Claim Did Not Fit Definition of Settlement Class |
| 601673-1 | Claim Did Not Fit Definition of Settlement Class |
| 601674-0 | Claim Did Not Fit Definition of Settlement Class |
| 601680-4 | Claim Did Not Fit Definition of Settlement Class |
| 601681-2 | Claim Did Not Fit Definition of Settlement Class |
| 601682-0 | Claim Did Not Result in a Recognized Claim |
| 601688-0 | Claim Did Not Fit Definition of Settlement Class |
| 601689-8 | Claim Did Not Fit Definition of Settlement Class |
| 601690-1 | Claim Did Not Result in a Recognized Claim |
| 601692-8 | Claim Did Not Result in a Recognized Claim |
| 601693-6 | Claim Did Not Fit Definition of Settlement Class |
| 601695-2 | Claim Did Not Fit Definition of Settlement Class |
| 601696-0 | Claim Did Not Fit Definition of Settlement Class |
| 601698-7 | Claim Did Not Result in a Recognized Claim |
| 601699-5 | Claim Did Not Result in a Recognized Claim |
| 601700-2 | Claim Did Not Result in a Recognized Claim |
| 601701-0 | Claim Did Not Fit Definition of Settlement Class |
| 601702-9 | Claim Did Not Result in a Recognized Claim |
| 601703-7 | Claim Did Not Result in a Recognized Claim |
| 601704-5 | Claim Did Not Result in a Recognized Claim |
| 601706-1 | Claim Did Not Fit Definition of Settlement Class |
| 601708-8 | Claim Did Not Fit Definition of Settlement Class |
| 601709-6 | Claim Did Not Result in a Recognized Claim |
| 601711-8 | Withdrawn |
| 601712-6 | Withdrawn |
| 601713-4 | Withdrawn |
| 601716-9 | Claim Did Not Fit Definition of Settlement Class |
| 601717-7 | Claim Did Not Fit Definition of Settlement Class |
| 601718-5 | Claim Did Not Result in a Recognized Claim |
| 601719-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601722-3 | Claim Did Not Fit Definition of Settlement Class |
| 601723-1 | Claim Did Not Result in a Recognized Claim |
| 601724-0 | Claim Did Not Fit Definition of Settlement Class |
| 601725-8 | Claim Did Not Fit Definition of Settlement Class |
| 601726-6 | Claim Did Not Fit Definition of Settlement Class |
| 601727-4 | Claim Did Not Fit Definition of Settlement Class |
| 601728-2 | Claim Did Not Result in a Recognized Claim |
| 601729-0 | Claim Did Not Result in a Recognized Claim |
| 601730-4 | Claim Did Not Result in a Recognized Claim |
| 601732-0 | Claim Did Not Fit Definition of Settlement Class |
| 601733-9 | Claim Did Not Fit Definition of Settlement Class |
| 601736-3 | Claim Did Not Fit Definition of Settlement Class |
| 601737-1 | Claim Did Not Result in a Recognized Claim |
| 601739-8 | Claim Did Not Fit Definition of Settlement Class |
| 601740-1 | Claim Did Not Result in a Recognized Claim |
| 601741-0 | Claim Did Not Result in a Recognized Claim |
| 601743-6 | Claim Did Not Result in a Recognized Claim |
| 601744-4 | Claim Did Not Result in a Recognized Claim |
| 601745-2 | Claim Did Not Fit Definition of Settlement Class |
| 601746-0 | Claim Did Not Result in a Recognized Claim |
| 601747-9 | Claim Did Not Result in a Recognized Claim |
| 601749-5 | Claim Did Not Result in a Recognized Claim |
| 601750-9 | Claim Did Not Fit Definition of Settlement Class |
| 601751-7 | Claim Did Not Result in a Recognized Claim |
| 601752-5 | Claim Did Not Result in a Recognized Claim |
| 601753-3 | Claim Did Not Fit Definition of Settlement Class |
| 601754-1 | Claim Did Not Result in a Recognized Claim |
| 601755-0 | Claim Did Not Fit Definition of Settlement Class |
| 601756-8 | Claim Did Not Result in a Recognized Claim |
| 601758-4 | Claim Did Not Result in a Recognized Claim |
| 601759-2 | Claim Did Not Result in a Recognized Claim |
| 601760-6 | Claim Did Not Result in a Recognized Claim |
| 601764-9 | Claim Did Not Fit Definition of Settlement Class |
| 601765-7 | Claim Did Not Fit Definition of Settlement Class |
| 601766-5 | Claim Did Not Fit Definition of Settlement Class |
| 601767-3 | Claim Did Not Result in a Recognized Claim |
| 601769-0 | Claim Did Not Result in a Recognized Claim |
| 601770-3 | Claim Did Not Fit Definition of Settlement Class |
| 601771-1 | Claim Did Not Result in a Recognized Claim |
| 601772-0 | Claim Did Not Result in a Recognized Claim |
| 601773-8 | Claim Did Not Fit Definition of Settlement Class |
| 601774-6 | Claim Did Not Result in a Recognized Claim |
| 601775-4 | Claim Did Not Fit Definition of Settlement Class |
| 601777-0 | Claim Did Not Fit Definition of Settlement Class |
| 601778-9 | Claim Did Not Fit Definition of Settlement Class |
| 601779-7 | Claim Did Not Result in a Recognized Claim |
| 601780-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601781-9 | Claim Did Not Result in a Recognized Claim |
| 601782-7 | Claim Did Not Fit Definition of Settlement Class |
| 601784-3 | Claim Did Not Fit Definition of Settlement Class |
| 601786-0 | Claim Did Not Fit Definition of Settlement Class |
| 601787-8 | Claim Did Not Fit Definition of Settlement Class |
| 601788-6 | Claim Did Not Result in a Recognized Claim |
| 601792-4 | Claim Did Not Result in a Recognized Claim |
| 601793-2 | Claim Did Not Result in a Recognized Claim |
| 601794-0 | Claim Did Not Result in a Recognized Claim |
| 601797-5 | Claim Did Not Result in a Recognized Claim |
| 601798-3 | Claim Did Not Fit Definition of Settlement Class |
| 601799-1 | Claim Did Not Result in a Recognized Claim |
| 601800-9 | Claim Did Not Result in a Recognized Claim |
| 601801-7 | Claim Did Not Result in a Recognized Claim |
| 601802-5 | Claim Did Not Fit Definition of Settlement Class |
| 601804-1 | Claim Did Not Fit Definition of Settlement Class |
| 601805-0 | Claim Did Not Result in a Recognized Claim |
| 601806-8 | Claim Did Not Fit Definition of Settlement Class |
| 601807-6 | Claim Did Not Fit Definition of Settlement Class |
| 601808-4 | Claim Did Not Fit Definition of Settlement Class |
| 601809-2 | Claim Did Not Fit Definition of Settlement Class |
| 601810-6 | Claim Did Not Fit Definition of Settlement Class |
| 601811-4 | Claim Did Not Result in a Recognized Claim |
| 601813-0 | Claim Did Not Result in a Recognized Claim |
| 601815-7 | Claim Did Not Result in a Recognized Claim |
| 601816-5 | Claim Did Not Result in a Recognized Claim |
| 601817-3 | Claim Did Not Result in a Recognized Claim |
| 601818-1 | Claim Did Not Result in a Recognized Claim |
| 601819-0 | Claim Did Not Result in a Recognized Claim |
| 601820-3 | Claim Did Not Result in a Recognized Claim |
| 601821-1 | Claim Did Not Result in a Recognized Claim |
| 601822-0 | Claim Did Not Fit Definition of Settlement Class |
| 601823-8 | Claim Did Not Result in a Recognized Claim |
| 601824-6 | Claim Did Not Fit Definition of Settlement Class |
| 601825-4 | Claim Did Not Result in a Recognized Claim |
| 601826-2 | Claim Did Not Fit Definition of Settlement Class |
| 601827-0 | Claim Did Not Result in a Recognized Claim |
| 601828-9 | Claim Did Not Fit Definition of Settlement Class |
| 601829-7 | Claim Did Not Fit Definition of Settlement Class |
| 601830-0 | Claim Did Not Fit Definition of Settlement Class |
| 601832-7 | Claim Did Not Fit Definition of Settlement Class |
| 601833-5 | Claim Did Not Fit Definition of Settlement Class |
| 601835-1 | Claim Did Not Result in a Recognized Claim |
| 601836-0 | Claim Did Not Result in a Recognized Claim |
| 601837-8 | Claim Did Not Fit Definition of Settlement Class |
| 601838-6 | Claim Did Not Fit Definition of Settlement Class |
| 601839-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601840-8 | Claim Did Not Fit Definition of Settlement Class |
| 601841-6 | Claim Did Not Fit Definition of Settlement Class |
| 601842-4 | Claim Did Not Fit Definition of Settlement Class |
| 601843-2 | Claim Did Not Fit Definition of Settlement Class |
| 601844-0 | Claim Did Not Result in a Recognized Claim |
| 601845-9 | Claim Did Not Result in a Recognized Claim |
| 601846-7 | Claim Did Not Fit Definition of Settlement Class |
| 601847-5 | Claim Did Not Fit Definition of Settlement Class |
| 601848-3 | Claim Did Not Fit Definition of Settlement Class |
| 601849-1 | Claim Did Not Fit Definition of Settlement Class |
| 601850-5 | Claim Did Not Fit Definition of Settlement Class |
| 601851-3 | Claim Did Not Result in a Recognized Claim |
| 601852-1 | Claim Did Not Result in a Recognized Claim |
| 601853-0 | Claim Did Not Fit Definition of Settlement Class |
| 601854-8 | Claim Did Not Result in a Recognized Claim |
| 601855-6 | Claim Did Not Result in a Recognized Claim |
| 601856-4 | Claim Did Not Fit Definition of Settlement Class |
| 601857-2 | Claim Did Not Fit Definition of Settlement Class |
| 601858-0 | Claim Did Not Fit Definition of Settlement Class |
| 601860-2 | Claim Did Not Fit Definition of Settlement Class |
| 601861-0 | Claim Did Not Fit Definition of Settlement Class |
| 601864-5 | Claim Did Not Fit Definition of Settlement Class |
| 601865-3 | Claim Did Not Result in a Recognized Claim |
| 601867-0 | Withdrawn |
| 601868-8 | Claim Did Not Result in a Recognized Claim |
| 601870-0 | Claim Did Not Result in a Recognized Claim |
| 601871-8 | Claim Did Not Fit Definition of Settlement Class |
| 601872-6 | Claim Did Not Result in a Recognized Claim |
| 601873-4 | Claim Did Not Fit Definition of Settlement Class |
| 601875-0 | Claim Did Not Fit Definition of Settlement Class |
| 601876-9 | Claim Did Not Result in a Recognized Claim |
| 601877-7 | Claim Did Not Result in a Recognized Claim |
| 601878-5 | Claim Did Not Fit Definition of Settlement Class |
| 601879-3 | Claim Did Not Result in a Recognized Claim |
| 601880-7 | Withdrawn |
| 601881-5 | Withdrawn |
| 601882-3 | Withdrawn |
| 601883-1 | Withdrawn |
| 601884-0 | Withdrawn |
| 601885-8 | Withdrawn |
| 601886-6 | Withdrawn |
| 601887-4 | Withdrawn |
| 601888-2 | Withdrawn |
| 601890-4 | Claim Did Not Result in a Recognized Claim |
| 601893-9 | Claim Did Not Result in a Recognized Claim |
| 601894-7 | Claim Did Not Result in a Recognized Claim |
| 601895-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601896-3 | Claim Did Not Result in a Recognized Claim |
| 601898-0 | Withdrawn |
| 601899-8 | Claim Did Not Fit Definition of Settlement Class |
| 601900-5 | Claim Did Not Fit Definition of Settlement Class |
| 601901-3 | Withdrawn |
| 601902-1 | Claim Did Not Result in a Recognized Claim |
| 601904-8 | Claim Did Not Fit Definition of Settlement Class |
| 601906-4 | Claim Did Not Fit Definition of Settlement Class |
| 601907-2 | Claim Did Not Fit Definition of Settlement Class |
| 601908-0 | Claim Did Not Fit Definition of Settlement Class |
| 601909-9 | Claim Did Not Fit Definition of Settlement Class |
| 601910-2 | Claim Did Not Fit Definition of Settlement Class |
| 601911-0 | Claim Did Not Result in a Recognized Claim |
| 601912-9 | Claim Did Not Result in a Recognized Claim |
| 601913-7 | Claim Did Not Fit Definition of Settlement Class |
| 601914-5 | Claim Did Not Fit Definition of Settlement Class |
| 601915-3 | Claim Did Not Fit Definition of Settlement Class |
| 601916-1 | Claim Did Not Fit Definition of Settlement Class |
| 601917-0 | Claim Did Not Fit Definition of Settlement Class |
| 601918-8 | Claim Did Not Fit Definition of Settlement Class |
| 601919-6 | Claim Did Not Fit Definition of Settlement Class |
| 601920-0 | Claim Did Not Fit Definition of Settlement Class |
| 601921-8 | Claim Did Not Fit Definition of Settlement Class |
| 601922-6 | Claim Did Not Result in a Recognized Claim |
| 601923-4 | Claim Did Not Result in a Recognized Claim |
| 601924-2 | Claim Did Not Result in a Recognized Claim |
| 601925-0 | Claim Did Not Result in a Recognized Claim |
| 601926-9 | Claim Did Not Fit Definition of Settlement Class |
| 601927-7 | Claim Did Not Fit Definition of Settlement Class |
| 601928-5 | Claim Did Not Fit Definition of Settlement Class |
| 601929-3 | Claim Did Not Fit Definition of Settlement Class |
| 601930-7 | Claim Did Not Fit Definition of Settlement Class |
| 601931-5 | Claim Did Not Fit Definition of Settlement Class |
| 601932-3 | Claim Did Not Fit Definition of Settlement Class |
| 601934-0 | Claim Did Not Result in a Recognized Claim |
| 601935-8 | Withdrawn |
| 601937-4 | Claim Did Not Result in a Recognized Claim |
| 601938-2 | Claim Did Not Result in a Recognized Claim |
| 601944-7 | Claim Did Not Result in a Recognized Claim |
| 601947-1 | Claim Did Not Result in a Recognized Claim |
| 601959-5 | Claim Did Not Result in a Recognized Claim |
| 601964-1 | Claim Did Not Fit Definition of Settlement Class |
| 601965-0 | Claim Did Not Fit Definition of Settlement Class |
| 601966-8 | Claim Did Not Fit Definition of Settlement Class |
| 601967-6 | Claim Did Not Fit Definition of Settlement Class |
| 601968-4 | Claim Did Not Fit Definition of Settlement Class |
| 601969-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601970-6 | Claim Did Not Fit Definition of Settlement Class |
| 601971-4 | Claim Did Not Fit Definition of Settlement Class |
| 601972-2 | Claim Did Not Fit Definition of Settlement Class |
| 601973-0 | Claim Did Not Fit Definition of Settlement Class |
| 601974-9 | Claim Did Not Fit Definition of Settlement Class |
| 601975-7 | Claim Did Not Fit Definition of Settlement Class |
| 601977-3 | Claim Did Not Result in a Recognized Claim |
| 601979-0 | Claim Did Not Fit Definition of Settlement Class |
| 601980-3 | Claim Did Not Fit Definition of Settlement Class |
| 601981-1 | Claim Did Not Fit Definition of Settlement Class |
| 601982-0 | Claim Did Not Fit Definition of Settlement Class |
| 601983-8 | Claim Did Not Fit Definition of Settlement Class |
| 601984-6 | Claim Did Not Fit Definition of Settlement Class |
| 601985-4 | Claim Did Not Fit Definition of Settlement Class |
| 601986-2 | Claim Did Not Fit Definition of Settlement Class |
| 601987-0 | Claim Did Not Result in a Recognized Claim |
| 601988-9 | Claim Did Not Result in a Recognized Claim |
| 601989-7 | Withdrawn |
| 601990-0 | Withdrawn |
| 601992-7 | Claim Did Not Result in a Recognized Claim |
| 601997-8 | Claim Did Not Result in a Recognized Claim |
| 602001-1 | Claim Did Not Fit Definition of Settlement Class |
| 602002-0 | Claim Did Not Fit Definition of Settlement Class |
| 602003-8 | Claim Did Not Fit Definition of Settlement Class |
| 602004-6 | Claim Did Not Fit Definition of Settlement Class |
| 602005-4 | Claim Did Not Fit Definition of Settlement Class |
| 602006-2 | Claim Did Not Fit Definition of Settlement Class |
| 602007-0 | Claim Did Not Result in a Recognized Claim |
| 602008-9 | Claim Did Not Result in a Recognized Claim |
| 602009-7 | Claim Did Not Result in a Recognized Claim |
| 602010-0 | Claim Did Not Result in a Recognized Claim |
| 602011-9 | Claim Did Not Result in a Recognized Claim |
| 602012-7 | Claim Did Not Fit Definition of Settlement Class |
| 602013-5 | Claim Did Not Result in a Recognized Claim |
| 602014-3 | Claim Did Not Result in a Recognized Claim |
| 602015-1 | Claim Did Not Result in a Recognized Claim |
| 602016-0 | Claim Did Not Result in a Recognized Claim |
| 602017-8 | Claim Did Not Result in a Recognized Claim |
| 602018-6 | Claim Did Not Result in a Recognized Claim |
| 602019-4 | Claim Did Not Result in a Recognized Claim |
| 602020-8 | Claim Did Not Fit Definition of Settlement Class |
| 602021-6 | Claim Did Not Result in a Recognized Claim |
| 602022-4 | Claim Did Not Fit Definition of Settlement Class |
| 602023-2 | Claim Did Not Fit Definition of Settlement Class |
| 602024-0 | Claim Did Not Result in a Recognized Claim |
| 602025-9 | Claim Did Not Result in a Recognized Claim |
| 602026-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602029-1 | Claim Did Not Result in a Recognized Claim |
| 602030-5 | Claim Did Not Result in a Recognized Claim |
| 602031-3 | Claim Did Not Fit Definition of Settlement Class |
| 602032-1 | Claim Did Not Result in a Recognized Claim |
| 602033-0 | Claim Did Not Result in a Recognized Claim |
| 602034-8 | Claim Did Not Result in a Recognized Claim |
| 602035-6 | Claim Did Not Result in a Recognized Claim |
| 602036-4 | Claim Did Not Fit Definition of Settlement Class |
| 602037-2 | Claim Did Not Result in a Recognized Claim |
| 602038-0 | Claim Did Not Result in a Recognized Claim |
| 602039-9 | Claim Did Not Result in a Recognized Claim |
| 602040-2 | Claim Did Not Result in a Recognized Claim |
| 602041-0 | Claim Did Not Result in a Recognized Claim |
| 602042-9 | Claim Did Not Result in a Recognized Claim |
| 602043-7 | Claim Did Not Result in a Recognized Claim |
| 602044-5 | Claim Did Not Fit Definition of Settlement Class |
| 602045-3 | Claim Did Not Result in a Recognized Claim |
| 602046-1 | Claim Did Not Fit Definition of Settlement Class |
| 602047-0 | Claim Did Not Result in a Recognized Claim |
| 602048-8 | Claim Did Not Fit Definition of Settlement Class |
| 602051-8 | Claim Did Not Fit Definition of Settlement Class |
| 602052-6 | Claim Did Not Result in a Recognized Claim |
| 602054-2 | Claim Did Not Result in a Recognized Claim |
| 602055-0 | Claim Did Not Result in a Recognized Claim |
| 602056-9 | Claim Did Not Result in a Recognized Claim |
| 602057-7 | Claim Did Not Result in a Recognized Claim |
| 602058-5 | Claim Did Not Result in a Recognized Claim |
| 602059-3 | Claim Did Not Result in a Recognized Claim |
| 602060-7 | Claim Did Not Fit Definition of Settlement Class |
| 602061-5 | Claim Did Not Fit Definition of Settlement Class |
| 602062-3 | Claim Did Not Result in a Recognized Claim |
| 602063-1 | Claim Did Not Result in a Recognized Claim |
| 602064-0 | Claim Did Not Result in a Recognized Claim |
| 602065-8 | Claim Did Not Result in a Recognized Claim |
| 602066-6 | Claim Did Not Result in a Recognized Claim |
| 602067-4 | Claim Did Not Result in a Recognized Claim |
| 602068-2 | Claim Did Not Result in a Recognized Claim |
| 602069-0 | Claim Did Not Result in a Recognized Claim |
| 602071-2 | Claim Did Not Fit Definition of Settlement Class |
| 602072-0 | Claim Did Not Fit Definition of Settlement Class |
| 602073-9 | Claim Did Not Fit Definition of Settlement Class |
| 602074-7 | Claim Did Not Fit Definition of Settlement Class |
| 602075-5 | Claim Did Not Fit Definition of Settlement Class |
| 602076-3 | Claim Did Not Result in a Recognized Claim |
| 602077-1 | Claim Did Not Fit Definition of Settlement Class |
| 602079-8 | Claim Did Not Result in a Recognized Claim |
| 602080-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602081-0 | Claim Did Not Result in a Recognized Claim |
| 602083-6 | Claim Did Not Result in a Recognized Claim |
| 602084-4 | Claim Did Not Result in a Recognized Claim |
| 602086-0 | Claim Did Not Result in a Recognized Claim |
| 602089-5 | Claim Did Not Result in a Recognized Claim |
| 602090-9 | Claim Did Not Fit Definition of Settlement Class |
| 602091-7 | Claim Did Not Result in a Recognized Claim |
| 602092-5 | Claim Did Not Fit Definition of Settlement Class |
| 602093-3 | Claim Did Not Fit Definition of Settlement Class |
| 602095-0 | Claim Did Not Result in a Recognized Claim |
| 602096-8 | Claim Did Not Fit Definition of Settlement Class |
| 602097-6 | Claim Did Not Fit Definition of Settlement Class |
| 602098-4 | Claim Did Not Result in a Recognized Claim |
| 602099-2 | Claim Did Not Result in a Recognized Claim |
| 602101-8 | Claim Did Not Result in a Recognized Claim |
| 602103-4 | Claim Did Not Result in a Recognized Claim |
| 602104-2 | Claim Did Not Result in a Recognized Claim |
| 602105-0 | Claim Did Not Result in a Recognized Claim |
| 602107-7 | Claim Did Not Result in a Recognized Claim |
| 602109-3 | Claim Did Not Result in a Recognized Claim |
| 602112-3 | Claim Did Not Result in a Recognized Claim |
| 602113-1 | Claim Did Not Result in a Recognized Claim |
| 602114-0 | Claim Did Not Result in a Recognized Claim |
| 602115-8 | Claim Did Not Result in a Recognized Claim |
| 602116-6 | Claim Did Not Result in a Recognized Claim |
| 602117-4 | Claim Did Not Fit Definition of Settlement Class |
| 602118-2 | Claim Did Not Result in a Recognized Claim |
| 602119-0 | Claim Did Not Result in a Recognized Claim |
| 602120-4 | Claim Did Not Result in a Recognized Claim |
| 602121-2 | Claim Did Not Result in a Recognized Claim |
| 602126-3 | Claim Did Not Fit Definition of Settlement Class |
| 602128-0 | Claim Did Not Fit Definition of Settlement Class |
| 602132-8 | Claim Did Not Result in a Recognized Claim |
| 602133-6 | Claim Did Not Result in a Recognized Claim |
| 602134-4 | Claim Did Not Fit Definition of Settlement Class |
| 602135-2 | Claim Did Not Fit Definition of Settlement Class |
| 602136-0 | Claim Did Not Result in a Recognized Claim |
| 602137-9 | Claim Did Not Result in a Recognized Claim |
| 602138-7 | Claim Did Not Result in a Recognized Claim |
| 602140-9 | Claim Did Not Result in a Recognized Claim |
| 602141-7 | Claim Did Not Fit Definition of Settlement Class |
| 602142-5 | Claim Did Not Result in a Recognized Claim |
| 602144-1 | Claim Did Not Fit Definition of Settlement Class |
| 602145-0 | Claim Did Not Result in a Recognized Claim |
| 602146-8 | Claim Did Not Result in a Recognized Claim |
| 602147-6 | Claim Did Not Result in a Recognized Claim |
| 602153-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602154-9 | Claim Did Not Result in a Recognized Claim |
| 602156-5 | Claim Did Not Fit Definition of Settlement Class |
| 602157-3 | Claim Did Not Result in a Recognized Claim |
| 602162-0 | Claim Did Not Result in a Recognized Claim |
| 602163-8 | Claim Did Not Result in a Recognized Claim |
| 602165-4 | Claim Did Not Result in a Recognized Claim |
| 602166-2 | Claim Did Not Fit Definition of Settlement Class |
| 602167-0 | Claim Did Not Result in a Recognized Claim |
| 602173-5 | Claim Did Not Result in a Recognized Claim |
| 602174-3 | Claim Did Not Result in a Recognized Claim |
| 602175-1 | Claim Did Not Result in a Recognized Claim |
| 602176-0 | Claim Did Not Result in a Recognized Claim |
| 602177-8 | Claim Did Not Result in a Recognized Claim |
| 602187-5 | Claim Did Not Result in a Recognized Claim |
| 602188-3 | Claim Did Not Result in a Recognized Claim |
| 602189-1 | Claim Did Not Fit Definition of Settlement Class |
| 602190-5 | Claim Did Not Fit Definition of Settlement Class |
| 602194-8 | Claim Did Not Result in a Recognized Claim |
| 602195-6 | Claim Did Not Result in a Recognized Claim |
| 602197-2 | Claim Did Not Result in a Recognized Claim |
| 602198-0 | Claim Did Not Result in a Recognized Claim |
| 602199-9 | Claim Did Not Fit Definition of Settlement Class |
| 602200-6 | Claim Did Not Result in a Recognized Claim |
| 602204-9 | Claim Did Not Result in a Recognized Claim |
| 602206-5 | Claim Did Not Result in a Recognized Claim |
| 602207-3 | Claim Did Not Fit Definition of Settlement Class |
| 602208-1 | Claim Did Not Result in a Recognized Claim |
| 602209-0 | Claim Did Not Fit Definition of Settlement Class |
| 602210-3 | Claim Did Not Result in a Recognized Claim |
| 602212-0 | Claim Did Not Result in a Recognized Claim |
| 602214-6 | Claim Did Not Result in a Recognized Claim |
| 602215-4 | Claim Did Not Result in a Recognized Claim |
| 602217-0 | Claim Did Not Result in a Recognized Claim |
| 602218-9 | Claim Did Not Fit Definition of Settlement Class |
| 602220-0 | Claim Did Not Result in a Recognized Claim |
| 602223-5 | Claim Did Not Result in a Recognized Claim |
| 602224-3 | Claim Did Not Fit Definition of Settlement Class |
| 602225-1 | Claim Did Not Result in a Recognized Claim |
| 602226-0 | Claim Did Not Fit Definition of Settlement Class |
| 602228-6 | Claim Did Not Result in a Recognized Claim |
| 602231-6 | Claim Did Not Result in a Recognized Claim |
| 602232-4 | Claim Did Not Result in a Recognized Claim |
| 602234-0 | Claim Did Not Result in a Recognized Claim |
| 602236-7 | Claim Did Not Result in a Recognized Claim |
| 602237-5 | Claim Did Not Result in a Recognized Claim |
| 602239-1 | Claim Did Not Result in a Recognized Claim |
| 602240-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602241-3 | Claim Did Not Result in a Recognized Claim |
| 602243-0 | Claim Did Not Result in a Recognized Claim |
| 602246-4 | Claim Did Not Result in a Recognized Claim |
| 602247-2 | Claim Did Not Result in a Recognized Claim |
| 602248-0 | Claim Did Not Result in a Recognized Claim |
| 602250-2 | Claim Did Not Fit Definition of Settlement Class |
| 602251-0 | Claim Did Not Fit Definition of Settlement Class |
| 602252-9 | Claim Did Not Fit Definition of Settlement Class |
| 602254-5 | Claim Did Not Result in a Recognized Claim |
| 602255-3 | Claim Did Not Result in a Recognized Claim |
| 602256-1 | Claim Did Not Result in a Recognized Claim |
| 602257-0 | Claim Did Not Result in a Recognized Claim |
| 602258-8 | Claim Did Not Fit Definition of Settlement Class |
| 602259-6 | Claim Did Not Fit Definition of Settlement Class |
| 602260-0 | Claim Did Not Result in a Recognized Claim |
| 602261-8 | Claim Did Not Result in a Recognized Claim |
| 602262-6 | Claim Did Not Result in a Recognized Claim |
| 602263-4 | Claim Did Not Fit Definition of Settlement Class |
| 602264-2 | Claim Did Not Result in a Recognized Claim |
| 602267-7 | Claim Did Not Result in a Recognized Claim |
| 602268-5 | Claim Did Not Fit Definition of Settlement Class |
| 602270-7 | Claim Did Not Fit Definition of Settlement Class |
| 602271-5 | Claim Did Not Result in a Recognized Claim |
| 602272-3 | Claim Did Not Result in a Recognized Claim |
| 602275-8 | Claim Did Not Result in a Recognized Claim |
| 602276-6 | Claim Did Not Result in a Recognized Claim |
| 602278-2 | Claim Did Not Result in a Recognized Claim |
| 602280-4 | Claim Did Not Result in a Recognized Claim |
| 602281-2 | Claim Did Not Fit Definition of Settlement Class |
| 602283-9 | Claim Did Not Result in a Recognized Claim |
| 602288-0 | Claim Did Not Result in a Recognized Claim |
| 602289-8 | Claim Did Not Fit Definition of Settlement Class |
| 602293-6 | Claim Did Not Result in a Recognized Claim |
| 602294-4 | Claim Did Not Fit Definition of Settlement Class |
| 602295-2 | Claim Did Not Result in a Recognized Claim |
| 602296-0 | Claim Did Not Result in a Recognized Claim |
| 602299-5 | Claim Did Not Result in a Recognized Claim |
| 602301-0 | Claim Did Not Fit Definition of Settlement Class |
| 602304-5 | Claim Did Not Result in a Recognized Claim |
| 602305-3 | Claim Did Not Fit Definition of Settlement Class |
| 602306-1 | Claim Did Not Result in a Recognized Claim |
| 602310-0 | Claim Did Not Result in a Recognized Claim |
| 602311-8 | Claim Did Not Fit Definition of Settlement Class |
| 602312-6 | Claim Did Not Fit Definition of Settlement Class |
| 602317-7 | Claim Did Not Result in a Recognized Claim |
| 602320-7 | Claim Did Not Result in a Recognized Claim |
| 602321-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602322-3 | Claim Did Not Result in a Recognized Claim |
| 602323-1 | Claim Did Not Result in a Recognized Claim |
| 602324-0 | Claim Did Not Result in a Recognized Claim |
| 602328-2 | Claim Did Not Result in a Recognized Claim |
| 602329-0 | Claim Did Not Fit Definition of Settlement Class |
| 602330-4 | Claim Did Not Fit Definition of Settlement Class |
| 602332-0 | Claim Did Not Result in a Recognized Claim |
| 602333-9 | Claim Did Not Result in a Recognized Claim |
| 602334-7 | Claim Did Not Result in a Recognized Claim |
| 602335-5 | Claim Did Not Result in a Recognized Claim |
| 602336-3 | Claim Did Not Result in a Recognized Claim |
| 602337-1 | Claim Did Not Fit Definition of Settlement Class |
| 602338-0 | Claim Did Not Result in a Recognized Claim |
| 602339-8 | Claim Did Not Result in a Recognized Claim |
| 602340-1 | Claim Did Not Result in a Recognized Claim |
| 602341-0 | Claim Did Not Fit Definition of Settlement Class |
| 602342-8 | Claim Did Not Result in a Recognized Claim |
| 602343-6 | Claim Did Not Result in a Recognized Claim |
| 602344-4 | Claim Did Not Result in a Recognized Claim |
| 602345-2 | Claim Did Not Fit Definition of Settlement Class |
| 602346-0 | Claim Did Not Fit Definition of Settlement Class |
| 602347-9 | Claim Did Not Result in a Recognized Claim |
| 602348-7 | Claim Did Not Fit Definition of Settlement Class |
| 602349-5 | Claim Did Not Fit Definition of Settlement Class |
| 602350-9 | Claim Did Not Fit Definition of Settlement Class |
| 602353-3 | Claim Did Not Result in a Recognized Claim |
| 602354-1 | Claim Did Not Result in a Recognized Claim |
| 602355-0 | Claim Did Not Fit Definition of Settlement Class |
| 602356-8 | Claim Did Not Fit Definition of Settlement Class |
| 602359-2 | Claim Did Not Result in a Recognized Claim |
| 602360-6 | Claim Did Not Result in a Recognized Claim |
| 602361-4 | Claim Did Not Result in a Recognized Claim |
| 602362-2 | Claim Did Not Fit Definition of Settlement Class |
| 602363-0 | Claim Did Not Result in a Recognized Claim |
| 602364-9 | Claim Did Not Fit Definition of Settlement Class |
| 602365-7 | Claim Did Not Fit Definition of Settlement Class |
| 602366-5 | Claim Did Not Fit Definition of Settlement Class |
| 602367-3 | Claim Did Not Fit Definition of Settlement Class |
| 602368-1 | Claim Did Not Fit Definition of Settlement Class |
| 602369-0 | Claim Did Not Fit Definition of Settlement Class |
| 602370-3 | Claim Did Not Result in a Recognized Claim |
| 602371-1 | Claim Did Not Fit Definition of Settlement Class |
| 602373-8 | Claim Did Not Result in a Recognized Claim |
| 602374-6 | Claim Did Not Result in a Recognized Claim |
| 602375-4 | Claim Did Not Fit Definition of Settlement Class |
| 602376-2 | Claim Did Not Result in a Recognized Claim |
| 602377-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602379-7 | Claim Did Not Result in a Recognized Claim |
| 602380-0 | Claim Did Not Fit Definition of Settlement Class |
| 602383-5 | Claim Did Not Fit Definition of Settlement Class |
| 602388-6 | Claim Did Not Result in a Recognized Claim |
| 602390-8 | Claim Did Not Result in a Recognized Claim |
| 602391-6 | Claim Did Not Result in a Recognized Claim |
| 602396-7 | Claim Did Not Fit Definition of Settlement Class |
| 602400-9 | Claim Did Not Result in a Recognized Claim |
| 602401-7 | Claim Did Not Result in a Recognized Claim |
| 602402-5 | Claim Did Not Fit Definition of Settlement Class |
| 602403-3 | Claim Did Not Fit Definition of Settlement Class |
| 602404-1 | Claim Did Not Fit Definition of Settlement Class |
| 602406-8 | Claim Did Not Result in a Recognized Claim |
| 602407-6 | Claim Did Not Result in a Recognized Claim |
| 602408-4 | Claim Did Not Fit Definition of Settlement Class |
| 602409-2 | Claim Did Not Result in a Recognized Claim |
| 602410-6 | Claim Did Not Fit Definition of Settlement Class |
| 602412-2 | Claim Did Not Result in a Recognized Claim |
| 602413-0 | Claim Did Not Fit Definition of Settlement Class |
| 602414-9 | Claim Did Not Fit Definition of Settlement Class |
| 602415-7 | Claim Did Not Result in a Recognized Claim |
| 602418-1 | Claim Did Not Fit Definition of Settlement Class |
| 602420-3 | Claim Did Not Result in a Recognized Claim |
| 602421-1 | Claim Did Not Result in a Recognized Claim |
| 602424-6 | Claim Did Not Fit Definition of Settlement Class |
| 602425-4 | Claim Did Not Result in a Recognized Claim |
| 602426-2 | Claim Did Not Result in a Recognized Claim |
| 602427-0 | Claim Did Not Fit Definition of Settlement Class |
| 602428-9 | Claim Did Not Result in a Recognized Claim |
| 602429-7 | Claim Did Not Fit Definition of Settlement Class |
| 602430-0 | Claim Did Not Result in a Recognized Claim |
| 602432-7 | Claim Did Not Result in a Recognized Claim |
| 602433-5 | Claim Did Not Fit Definition of Settlement Class |
| 602435-1 | Claim Did Not Fit Definition of Settlement Class |
| 602436-0 | Claim Did Not Fit Definition of Settlement Class |
| 602437-8 | Claim Did Not Result in a Recognized Claim |
| 602438-6 | Claim Did Not Result in a Recognized Claim |
| 602439-4 | Claim Did Not Result in a Recognized Claim |
| 602440-8 | Claim Did Not Result in a Recognized Claim |
| 602441-6 | Claim Did Not Fit Definition of Settlement Class |
| 602443-2 | Claim Did Not Result in a Recognized Claim |
| 602444-0 | Claim Did Not Result in a Recognized Claim |
| 602445-9 | Claim Did Not Result in a Recognized Claim |
| 602446-7 | Claim Did Not Result in a Recognized Claim |
| 602447-5 | Claim Did Not Result in a Recognized Claim |
| 602449-1 | Claim Did Not Result in a Recognized Claim |
| 602450-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602451-3 | Claim Did Not Result in a Recognized Claim |
| 602457-2 | Claim Did Not Result in a Recognized Claim |
| 602458-0 | Claim Did Not Result in a Recognized Claim |
| 602461-0 | Claim Did Not Result in a Recognized Claim |
| 602464-5 | Claim Did Not Result in a Recognized Claim |
| 602465-3 | Claim Did Not Result in a Recognized Claim |
| 602467-0 | Claim Did Not Result in a Recognized Claim |
| 602469-6 | Claim Did Not Result in a Recognized Claim |
| 602471-8 | Claim Did Not Result in a Recognized Claim |
| 602472-6 | Claim Did Not Fit Definition of Settlement Class |
| 602473-4 | Claim Did Not Result in a Recognized Claim |
| 602474-2 | Claim Did Not Result in a Recognized Claim |
| 602475-0 | Claim Did Not Result in a Recognized Claim |
| 602476-9 | Claim Did Not Result in a Recognized Claim |
| 602477-7 | Claim Did Not Result in a Recognized Claim |
| 602478-5 | Claim Did Not Result in a Recognized Claim |
| 602479-3 | Claim Did Not Result in a Recognized Claim |
| 602480-7 | Claim Did Not Result in a Recognized Claim |
| 602481-5 | Claim Did Not Result in a Recognized Claim |
| 602482-3 | Claim Did Not Result in a Recognized Claim |
| 602484-0 | Claim Did Not Result in a Recognized Claim |
| 602485-8 | Claim Did Not Result in a Recognized Claim |
| 602486-6 | Claim Did Not Result in a Recognized Claim |
| 602487-4 | Claim Did Not Result in a Recognized Claim |
| 602488-2 | Claim Did Not Result in a Recognized Claim |
| 602489-0 | Claim Did Not Result in a Recognized Claim |
| 602492-0 | Claim Did Not Result in a Recognized Claim |
| 602493-9 | Claim Did Not Result in a Recognized Claim |
| 602494-7 | Claim Did Not Fit Definition of Settlement Class |
| 602495-5 | Claim Did Not Fit Definition of Settlement Class |
| 602496-3 | Claim Did Not Fit Definition of Settlement Class |
| 602497-1 | Claim Did Not Result in a Recognized Claim |
| 602498-0 | Claim Did Not Result in a Recognized Claim |
| 602499-8 | Claim Did Not Result in a Recognized Claim |
| 602502-1 | Claim Did Not Result in a Recognized Claim |
| 602506-4 | Claim Did Not Result in a Recognized Claim |
| 602507-2 | Claim Did Not Result in a Recognized Claim |
| 602508-0 | Claim Did Not Result in a Recognized Claim |
| 602510-2 | Claim Did Not Result in a Recognized Claim |
| 602511-0 | Claim Did Not Result in a Recognized Claim |
| 602513-7 | Claim Did Not Fit Definition of Settlement Class |
| 602514-5 | Claim Did Not Result in a Recognized Claim |
| 602515-3 | Claim Did Not Result in a Recognized Claim |
| 602517-0 | Claim Did Not Result in a Recognized Claim |
| 602520-0 | Claim Did Not Result in a Recognized Claim |
| 602521-8 | Claim Did Not Result in a Recognized Claim |
| 602524-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602525-0 | Claim Did Not Result in a Recognized Claim |
| 602528-5 | Claim Did Not Result in a Recognized Claim |
| 602529-3 | Claim Did Not Result in a Recognized Claim |
| 602530-7 | Claim Did Not Result in a Recognized Claim |
| 602532-3 | Claim Did Not Result in a Recognized Claim |
| 602533-1 | Claim Did Not Result in a Recognized Claim |
| 602536-6 | Claim Did Not Result in a Recognized Claim |
| 602538-2 | Claim Did Not Result in a Recognized Claim |
| 602539-0 | Claim Did Not Result in a Recognized Claim |
| 602544-7 | Claim Did Not Result in a Recognized Claim |
| 602546-3 | Claim Did Not Result in a Recognized Claim |
| 602547-1 | Claim Did Not Result in a Recognized Claim |
| 602550-1 | Claim Did Not Result in a Recognized Claim |
| 602552-8 | Claim Did Not Result in a Recognized Claim |
| 602553-6 | Claim Did Not Result in a Recognized Claim |
| 602557-9 | Claim Did Not Result in a Recognized Claim |
| 602558-7 | Claim Did Not Result in a Recognized Claim |
| 602560-9 | Claim Did Not Result in a Recognized Claim |
| 602562-5 | Claim Did Not Result in a Recognized Claim |
| 602563-3 | Claim Did Not Result in a Recognized Claim |
| 602564-1 | Claim Did Not Result in a Recognized Claim |
| 602565-0 | Claim Did Not Fit Definition of Settlement Class |
| 602566-8 | Claim Did Not Result in a Recognized Claim |
| 602567-6 | Claim Did Not Result in a Recognized Claim |
| 602568-4 | Claim Did Not Result in a Recognized Claim |
| 602569-2 | Claim Did Not Result in a Recognized Claim |
| 602570-6 | Claim Did Not Result in a Recognized Claim |
| 602571-4 | Claim Did Not Result in a Recognized Claim |
| 602572-2 | Claim Did Not Result in a Recognized Claim |
| 602573-0 | Claim Did Not Result in a Recognized Claim |
| 602574-9 | Claim Did Not Result in a Recognized Claim |
| 602576-5 | Claim Did Not Result in a Recognized Claim |
| 602577-3 | Claim Did Not Result in a Recognized Claim |
| 602580-3 | Claim Did Not Result in a Recognized Claim |
| 602590-0 | Claim Did Not Result in a Recognized Claim |
| 602591-9 | Claim Did Not Result in a Recognized Claim |
| 602593-5 | Claim Did Not Result in a Recognized Claim |
| 602594-3 | Claim Did Not Result in a Recognized Claim |
| 602597-8 | Claim Did Not Result in a Recognized Claim |
| 602598-6 | Claim Did Not Result in a Recognized Claim |
| 602599-4 | Claim Did Not Result in a Recognized Claim |
| 602600-1 | Claim Did Not Result in a Recognized Claim |
| 602605-2 | Claim Did Not Result in a Recognized Claim |
| 602606-0 | Claim Did Not Result in a Recognized Claim |
| 602607-9 | Claim Did Not Result in a Recognized Claim |
| 602608-7 | Claim Did Not Result in a Recognized Claim |
| 602609-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602613-3 | Claim Did Not Result in a Recognized Claim |
| 602614-1 | Claim Did Not Result in a Recognized Claim |
| 602616-8 | Claim Did Not Fit Definition of Settlement Class |
| 602617-6 | Claim Did Not Result in a Recognized Claim |
| 602618-4 | Claim Did Not Result in a Recognized Claim |
| 602619-2 | Claim Did Not Result in a Recognized Claim |
| 602620-6 | Claim Did Not Result in a Recognized Claim |
| 602621-4 | Claim Did Not Result in a Recognized Claim |
| 602622-2 | Claim Did Not Result in a Recognized Claim |
| 602623-0 | Claim Did Not Result in a Recognized Claim |
| 602626-5 | Claim Did Not Result in a Recognized Claim |
| 602627-3 | Claim Did Not Result in a Recognized Claim |
| 602628-1 | Claim Did Not Result in a Recognized Claim |
| 602630-3 | Claim Did Not Result in a Recognized Claim |
| 602631-1 | Claim Did Not Result in a Recognized Claim |
| 602632-0 | Claim Did Not Result in a Recognized Claim |
| 602633-8 | Claim Did Not Result in a Recognized Claim |
| 602634-6 | Claim Did Not Result in a Recognized Claim |
| 602636-2 | Claim Did Not Result in a Recognized Claim |
| 602638-9 | Claim Did Not Result in a Recognized Claim |
| 602640-0 | Claim Did Not Result in a Recognized Claim |
| 602641-9 | Claim Did Not Result in a Recognized Claim |
| 602642-7 | Claim Did Not Result in a Recognized Claim |
| 602644-3 | Claim Did Not Result in a Recognized Claim |
| 602646-0 | Claim Did Not Result in a Recognized Claim |
| 602647-8 | Claim Did Not Fit Definition of Settlement Class |
| 602649-4 | Claim Did Not Result in a Recognized Claim |
| 602650-8 | Claim Did Not Result in a Recognized Claim |
| 602651-6 | Claim Did Not Result in a Recognized Claim |
| 602652-4 | Claim Did Not Fit Definition of Settlement Class |
| 602653-2 | Claim Did Not Result in a Recognized Claim |
| 602655-9 | Claim Did Not Result in a Recognized Claim |
| 602656-7 | Claim Did Not Result in a Recognized Claim |
| 602657-5 | Claim Did Not Result in a Recognized Claim |
| 602658-3 | Claim Did Not Result in a Recognized Claim |
| 602662-1 | Claim Did Not Result in a Recognized Claim |
| 602663-0 | Claim Did Not Fit Definition of Settlement Class |
| 602664-8 | Claim Did Not Result in a Recognized Claim |
| 602665-6 | Claim Did Not Fit Definition of Settlement Class |
| 602666-4 | Claim Did Not Result in a Recognized Claim |
| 602667-2 | Claim Did Not Result in a Recognized Claim |
| 602668-0 | Claim Did Not Result in a Recognized Claim |
| 602669-9 | Claim Did Not Result in a Recognized Claim |
| 602672-9 | Claim Did Not Result in a Recognized Claim |
| 602675-3 | Claim Did Not Result in a Recognized Claim |
| 602676-1 | Claim Did Not Result in a Recognized Claim |
| 602677-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602678-8 | Claim Did Not Result in a Recognized Claim |
| 602679-6 | Claim Did Not Result in a Recognized Claim |
| 602680-0 | Claim Did Not Result in a Recognized Claim |
| 602681-8 | Claim Did Not Result in a Recognized Claim |
| 602683-4 | Claim Did Not Result in a Recognized Claim |
| 602684-2 | Claim Did Not Result in a Recognized Claim |
| 602685-0 | Claim Did Not Result in a Recognized Claim |
| 602686-9 | Claim Did Not Result in a Recognized Claim |
| 602687-7 | Claim Did Not Result in a Recognized Claim |
| 602688-5 | Claim Did Not Result in a Recognized Claim |
| 602691-5 | Claim Did Not Result in a Recognized Claim |
| 602692-3 | Claim Did Not Result in a Recognized Claim |
| 602693-1 | Claim Did Not Result in a Recognized Claim |
| 602694-0 | Claim Did Not Result in a Recognized Claim |
| 602696-6 | Claim Did Not Result in a Recognized Claim |
| 602697-4 | Claim Did Not Result in a Recognized Claim |
| 602698-2 | Claim Did Not Result in a Recognized Claim |
| 602699-0 | Claim Did Not Result in a Recognized Claim |
| 602700-8 | Claim Did Not Result in a Recognized Claim |
| 602701-6 | Claim Did Not Result in a Recognized Claim |
| 602702-4 | Claim Did Not Result in a Recognized Claim |
| 602703-2 | Claim Did Not Result in a Recognized Claim |
| 602704-0 | Claim Did Not Result in a Recognized Claim |
| 602705-9 | Claim Did Not Result in a Recognized Claim |
| 602712-1 | Claim Did Not Result in a Recognized Claim |
| 602717-2 | Claim Did Not Result in a Recognized Claim |
| 602718-0 | Claim Did Not Result in a Recognized Claim |
| 602719-9 | Claim Did Not Result in a Recognized Claim |
| 602720-2 | Claim Did Not Fit Definition of Settlement Class |
| 602722-9 | Claim Did Not Result in a Recognized Claim |
| 602723-7 | Claim Did Not Fit Definition of Settlement Class |
| 602724-5 | Claim Did Not Fit Definition of Settlement Class |
| 602725-3 | Claim Did Not Fit Definition of Settlement Class |
| 602726-1 | Claim Did Not Fit Definition of Settlement Class |
| 602727-0 | Claim Did Not Fit Definition of Settlement Class |
| 602728-8 | Claim Did Not Fit Definition of Settlement Class |
| 602729-6 | Claim Did Not Result in a Recognized Claim |
| 602730-0 | Claim Did Not Fit Definition of Settlement Class |
| 602731-8 | Claim Did Not Result in a Recognized Claim |
| 602734-2 | Claim Did Not Fit Definition of Settlement Class |
| 602735-0 | Claim Did Not Fit Definition of Settlement Class |
| 602736-9 | Claim Did Not Fit Definition of Settlement Class |
| 602737-7 | Claim Did Not Fit Definition of Settlement Class |
| 602738-5 | Claim Did Not Fit Definition of Settlement Class |
| 602739-3 | Claim Did Not Fit Definition of Settlement Class |
| 602740-7 | Claim Did Not Fit Definition of Settlement Class |
| 602741-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602742-3 | Claim Did Not Fit Definition of Settlement Class |
| 602743-1 | Claim Did Not Fit Definition of Settlement Class |
| 602744-0 | Claim Did Not Fit Definition of Settlement Class |
| 602745-8 | Claim Did Not Result in a Recognized Claim |
| 602746-6 | Claim Did Not Result in a Recognized Claim |
| 602748-2 | Claim Did Not Fit Definition of Settlement Class |
| 602749-0 | Claim Did Not Fit Definition of Settlement Class |
| 602750-4 | Claim Did Not Fit Definition of Settlement Class |
| 602751-2 | Claim Did Not Fit Definition of Settlement Class |
| 602752-0 | Claim Did Not Fit Definition of Settlement Class |
| 602753-9 | Claim Did Not Fit Definition of Settlement Class |
| 602754-7 | Claim Did Not Fit Definition of Settlement Class |
| 602755-5 | Claim Did Not Fit Definition of Settlement Class |
| 602756-3 | Claim Did Not Fit Definition of Settlement Class |
| 602757-1 | Claim Did Not Fit Definition of Settlement Class |
| 602758-0 | Claim Did Not Fit Definition of Settlement Class |
| 602759-8 | Claim Did Not Fit Definition of Settlement Class |
| 602760-1 | Claim Did Not Fit Definition of Settlement Class |
| 602761-0 | Claim Did Not Fit Definition of Settlement Class |
| 602762-8 | Claim Did Not Fit Definition of Settlement Class |
| 602763-6 | Claim Did Not Fit Definition of Settlement Class |
| 602764-4 | Claim Did Not Result in a Recognized Claim |
| 602765-2 | Claim Did Not Fit Definition of Settlement Class |
| 602766-0 | Claim Did Not Fit Definition of Settlement Class |
| 602767-9 | Claim Did Not Fit Definition of Settlement Class |
| 602768-7 | Claim Did Not Fit Definition of Settlement Class |
| 602769-5 | Claim Did Not Fit Definition of Settlement Class |
| 602770-9 | Claim Did Not Fit Definition of Settlement Class |
| 602771-7 | Claim Did Not Fit Definition of Settlement Class |
| 602772-5 | Claim Did Not Fit Definition of Settlement Class |
| 602773-3 | Claim Did Not Fit Definition of Settlement Class |
| 602774-1 | Claim Did Not Fit Definition of Settlement Class |
| 602775-0 | Claim Did Not Fit Definition of Settlement Class |
| 602776-8 | Claim Did Not Fit Definition of Settlement Class |
| 602777-6 | Claim Did Not Fit Definition of Settlement Class |
| 602778-4 | Claim Did Not Fit Definition of Settlement Class |
| 602779-2 | Claim Did Not Result in a Recognized Claim |
| 602780-6 | Claim Did Not Result in a Recognized Claim |
| 602781-4 | Claim Did Not Fit Definition of Settlement Class |
| 602782-2 | Claim Did Not Result in a Recognized Claim |
| 602784-9 | Claim Did Not Result in a Recognized Claim |
| 602785-7 | Claim Did Not Result in a Recognized Claim |
| 602786-5 | Claim Did Not Fit Definition of Settlement Class |
| 602787-3 | Claim Did Not Fit Definition of Settlement Class |
| 602788-1 | Claim Did Not Fit Definition of Settlement Class |
| 602790-3 | Claim Did Not Result in a Recognized Claim |
| 602791-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602792-0 | Claim Did Not Fit Definition of Settlement Class |
| 602793-8 | Claim Did Not Result in a Recognized Claim |
| 602794-6 | Claim Did Not Fit Definition of Settlement Class |
| 602795-4 | Claim Did Not Result in a Recognized Claim |
| 602796-2 | Claim Did Not Result in a Recognized Claim |
| 602797-0 | Claim Did Not Fit Definition of Settlement Class |
| 602798-9 | Claim Did Not Fit Definition of Settlement Class |
| 602799-7 | Claim Did Not Fit Definition of Settlement Class |
| 602800-4 | Claim Did Not Fit Definition of Settlement Class |
| 602801-2 | Claim Did Not Fit Definition of Settlement Class |
| 602802-0 | Claim Did Not Fit Definition of Settlement Class |
| 602803-9 | Claim Did Not Fit Definition of Settlement Class |
| 602804-7 | Claim Did Not Fit Definition of Settlement Class |
| 602805-5 | Claim Did Not Fit Definition of Settlement Class |
| 602806-3 | Claim Did Not Fit Definition of Settlement Class |
| 602807-1 | Claim Did Not Fit Definition of Settlement Class |
| 602808-0 | Claim Did Not Result in a Recognized Claim |
| 602809-8 | Claim Did Not Fit Definition of Settlement Class |
| 602810-1 | Claim Did Not Result in a Recognized Claim |
| 602811-0 | Claim Did Not Fit Definition of Settlement Class |
| 602812-8 | Claim Did Not Result in a Recognized Claim |
| 602813-6 | Claim Did Not Result in a Recognized Claim |
| 602814-4 | Claim Did Not Fit Definition of Settlement Class |
| 602816-0 | Claim Did Not Fit Definition of Settlement Class |
| 602817-9 | Claim Did Not Fit Definition of Settlement Class |
| 602818-7 | Claim Did Not Result in a Recognized Claim |
| 602819-5 | Claim Did Not Result in a Recognized Claim |
| 602822-5 | Claim Did Not Result in a Recognized Claim |
| 602823-3 | Claim Did Not Result in a Recognized Claim |
| 602825-0 | Claim Did Not Fit Definition of Settlement Class |
| 602826-8 | Claim Did Not Fit Definition of Settlement Class |
| 602827-6 | Claim Did Not Fit Definition of Settlement Class |
| 602828-4 | Claim Did Not Fit Definition of Settlement Class |
| 602829-2 | Claim Did Not Fit Definition of Settlement Class |
| 602830-6 | Claim Did Not Fit Definition of Settlement Class |
| 602831-4 | Claim Did Not Fit Definition of Settlement Class |
| 602832-2 | Claim Did Not Result in a Recognized Claim |
| 602833-0 | Claim Did Not Fit Definition of Settlement Class |
| 602834-9 | Claim Did Not Result in a Recognized Claim |
| 602835-7 | Claim Did Not Fit Definition of Settlement Class |
| 602836-5 | Claim Did Not Fit Definition of Settlement Class |
| 602837-3 | Claim Did Not Fit Definition of Settlement Class |
| 602838-1 | Claim Did Not Result in a Recognized Claim |
| 602839-0 | Claim Did Not Result in a Recognized Claim |
| 602840-3 | Claim Did Not Result in a Recognized Claim |
| 602841-1 | Claim Did Not Fit Definition of Settlement Class |
| 602842-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602843-8 | Claim Did Not Result in a Recognized Claim |
| 602844-6 | Claim Did Not Fit Definition of Settlement Class |
| 602845-4 | Claim Did Not Result in a Recognized Claim |
| 602847-0 | Claim Did Not Fit Definition of Settlement Class |
| 602848-9 | Claim Did Not Result in a Recognized Claim |
| 602850-0 | Claim Did Not Result in a Recognized Claim |
| 602851-9 | Claim Did Not Result in a Recognized Claim |
| 602852-7 | Claim Did Not Result in a Recognized Claim |
| 602853-5 | Claim Did Not Result in a Recognized Claim |
| 602854-3 | Claim Did Not Result in a Recognized Claim |
| 602855-1 | Claim Did Not Fit Definition of Settlement Class |
| 602856-0 | Claim Did Not Fit Definition of Settlement Class |
| 602857-8 | Claim Did Not Fit Definition of Settlement Class |
| 602858-6 | Claim Did Not Fit Definition of Settlement Class |
| 602859-4 | Claim Did Not Fit Definition of Settlement Class |
| 602860-8 | Claim Did Not Result in a Recognized Claim |
| 602861-6 | Claim Did Not Result in a Recognized Claim |
| 602862-4 | Claim Did Not Fit Definition of Settlement Class |
| 602863-2 | Claim Did Not Fit Definition of Settlement Class |
| 602864-0 | Claim Did Not Fit Definition of Settlement Class |
| 602865-9 | Claim Did Not Fit Definition of Settlement Class |
| 602866-7 | Claim Did Not Fit Definition of Settlement Class |
| 602867-5 | Claim Did Not Fit Definition of Settlement Class |
| 602868-3 | Claim Did Not Fit Definition of Settlement Class |
| 602869-1 | Claim Did Not Fit Definition of Settlement Class |
| 602870-5 | Claim Did Not Fit Definition of Settlement Class |
| 602871-3 | Claim Did Not Fit Definition of Settlement Class |
| 602872-1 | Claim Did Not Result in a Recognized Claim |
| 602873-0 | Claim Did Not Fit Definition of Settlement Class |
| 602876-4 | Claim Did Not Fit Definition of Settlement Class |
| 602879-9 | Claim Did Not Result in a Recognized Claim |
| 602881-0 | Claim Did Not Result in a Recognized Claim |
| 602882-9 | Claim Did Not Result in a Recognized Claim |
| 602883-7 | Claim Did Not Fit Definition of Settlement Class |
| 602884-5 | Claim Did Not Fit Definition of Settlement Class |
| 602885-3 | Claim Did Not Fit Definition of Settlement Class |
| 602886-1 | Claim Did Not Fit Definition of Settlement Class |
| 602887-0 | Claim Did Not Fit Definition of Settlement Class |
| 602888-8 | Claim Did Not Fit Definition of Settlement Class |
| 602889-6 | Claim Did Not Fit Definition of Settlement Class |
| 602890-0 | Claim Did Not Result in a Recognized Claim |
| 602891-8 | Claim Did Not Fit Definition of Settlement Class |
| 602892-6 | Claim Did Not Fit Definition of Settlement Class |
| 602893-4 | Claim Did Not Fit Definition of Settlement Class |
| 602894-2 | Claim Did Not Result in a Recognized Claim |
| 602895-0 | Claim Did Not Fit Definition of Settlement Class |
| 602896-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602897-7 | Claim Did Not Result in a Recognized Claim |
| 602900-0 | Claim Did Not Result in a Recognized Claim |
| 602902-7 | Claim Did Not Fit Definition of Settlement Class |
| 602903-5 | Claim Did Not Fit Definition of Settlement Class |
| 602905-1 | Claim Did Not Result in a Recognized Claim |
| 602908-6 | Claim Did Not Result in a Recognized Claim |
| 602909-4 | Claim Did Not Result in a Recognized Claim |
| 602910-8 | Claim Did Not Result in a Recognized Claim |
| 602911-6 | Claim Did Not Result in a Recognized Claim |
| 602912-4 | Claim Did Not Result in a Recognized Claim |
| 602913-2 | Claim Did Not Result in a Recognized Claim |
| 602914-0 | Claim Did Not Fit Definition of Settlement Class |
| 602915-9 | Claim Did Not Result in a Recognized Claim |
| 602916-7 | Claim Did Not Result in a Recognized Claim |
| 602923-0 | Claim Did Not Result in a Recognized Claim |
| 602924-8 | Claim Did Not Result in a Recognized Claim |
| 602925-6 | Claim Did Not Fit Definition of Settlement Class |
| 602926-4 | Claim Did Not Fit Definition of Settlement Class |
| 602927-2 | Claim Did Not Fit Definition of Settlement Class |
| 602929-9 | Claim Did Not Result in a Recognized Claim |
| 602930-2 | Claim Did Not Result in a Recognized Claim |
| 602931-0 | Claim Did Not Result in a Recognized Claim |
| 602936-1 | Claim Did Not Result in a Recognized Claim |
| 602937-0 | Claim Did Not Result in a Recognized Claim |
| 602939-6 | Claim Did Not Result in a Recognized Claim |
| 602940-0 | Claim Did Not Result in a Recognized Claim |
| 602941-8 | Claim Did Not Result in a Recognized Claim |
| 602943-4 | Claim Did Not Result in a Recognized Claim |
| 602944-2 | Claim Did Not Result in a Recognized Claim |
| 602945-0 | Claim Did Not Result in a Recognized Claim |
| 602946-9 | Claim Did Not Fit Definition of Settlement Class |
| 602947-7 | Claim Did Not Result in a Recognized Claim |
| 602948-5 | Claim Did Not Fit Definition of Settlement Class |
| 602949-3 | Claim Did Not Result in a Recognized Claim |
| 602950-7 | Claim Did Not Fit Definition of Settlement Class |
| 602951-5 | Claim Did Not Fit Definition of Settlement Class |
| 602952-3 | Claim Did Not Result in a Recognized Claim |
| 602953-1 | Claim Did Not Result in a Recognized Claim |
| 602954-0 | Claim Did Not Result in a Recognized Claim |
| 602955-8 | Claim Did Not Result in a Recognized Claim |
| 602962-0 | Claim Did Not Fit Definition of Settlement Class |
| 602963-9 | Claim Did Not Result in a Recognized Claim |
| 602972-8 | Claim Did Not Fit Definition of Settlement Class |
| 602973-6 | Claim Did Not Result in a Recognized Claim |
| 602974-4 | Claim Did Not Result in a Recognized Claim |
| 602975-2 | Claim Did Not Fit Definition of Settlement Class |
| 602976-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602977-9 | Claim Did Not Fit Definition of Settlement Class |
| 602980-9 | Claim Did Not Fit Definition of Settlement Class |
| 602981-7 | Claim Did Not Fit Definition of Settlement Class |
| 602982-5 | Claim Did Not Fit Definition of Settlement Class |
| 602983-3 | Claim Did Not Fit Definition of Settlement Class |
| 602984-1 | Claim Did Not Fit Definition of Settlement Class |
| 602985-0 | Claim Did Not Fit Definition of Settlement Class |
| 602986-8 | Claim Did Not Fit Definition of Settlement Class |
| 602990-6 | Claim Did Not Result in a Recognized Claim |
| 603008-4 | Claim Did Not Result in a Recognized Claim |
| 603009-2 | Claim Did Not Result in a Recognized Claim |
| 603010-6 | Claim Did Not Result in a Recognized Claim |
| 603011-4 | Claim Did Not Result in a Recognized Claim |
| 603012-2 | Claim Did Not Result in a Recognized Claim |
| 603014-9 | Claim Did Not Result in a Recognized Claim |
| 603015-7 | Claim Did Not Result in a Recognized Claim |
| 603016-5 | Claim Did Not Result in a Recognized Claim |
| 603017-3 | Claim Did Not Result in a Recognized Claim |
| 603018-1 | Claim Did Not Result in a Recognized Claim |
| 603019-0 | Claim Did Not Result in a Recognized Claim |
| 603020-3 | Claim Did Not Result in a Recognized Claim |
| 603021-1 | Claim Did Not Result in a Recognized Claim |
| 603022-0 | Claim Did Not Result in a Recognized Claim |
| 603023-8 | Claim Did Not Result in a Recognized Claim |
| 603035-1 | Replaced Claim |
| 603038-6 | Claim Did Not Result in a Recognized Claim |
| 603040-8 | Claim Did Not Result in a Recognized Claim |
| 603041-6 | Claim Did Not Result in a Recognized Claim |
| 603043-2 | Claim Did Not Result in a Recognized Claim |
| 603044-0 | Claim Did Not Fit Definition of Settlement Class |
| 603045-9 | Claim Did Not Fit Definition of Settlement Class |
| 603046-7 | Claim Did Not Result in a Recognized Claim |
| 603047-5 | Claim Did Not Result in a Recognized Claim |
| 603048-3 | Claim Did Not Fit Definition of Settlement Class |
| 603049-1 | Claim Did Not Fit Definition of Settlement Class |
| 603050-5 | Claim Did Not Fit Definition of Settlement Class |
| 603051-3 | Claim Did Not Fit Definition of Settlement Class |
| 603052-1 | Claim Did Not Fit Definition of Settlement Class |
| 603053-0 | Claim Did Not Fit Definition of Settlement Class |
| 603054-8 | Claim Did Not Result in a Recognized Claim |
| 603055-6 | Claim Did Not Fit Definition of Settlement Class |
| 603056-4 | Claim Did Not Fit Definition of Settlement Class |
| 603057-2 | Claim Did Not Fit Definition of Settlement Class |
| 603058-0 | Claim Did Not Fit Definition of Settlement Class |
| 603059-9 | Claim Did Not Fit Definition of Settlement Class |
| 603060-2 | Claim Did Not Fit Definition of Settlement Class |
| 603061-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603062-9 | Claim Did Not Result in a Recognized Claim |
| 603063-7 | Claim Did Not Result in a Recognized Claim |
| 603064-5 | Claim Did Not Result in a Recognized Claim |
| 603065-3 | Claim Did Not Fit Definition of Settlement Class |
| 603066-1 | Claim Did Not Fit Definition of Settlement Class |
| 603067-0 | Claim Did Not Fit Definition of Settlement Class |
| 603068-8 | Claim Did Not Fit Definition of Settlement Class |
| 603069-6 | Claim Did Not Result in a Recognized Claim |
| 603070-0 | Claim Did Not Fit Definition of Settlement Class |
| 603071-8 | Claim Did Not Result in a Recognized Claim |
| 603072-6 | Claim Did Not Fit Definition of Settlement Class |
| 603073-4 | Claim Did Not Fit Definition of Settlement Class |
| 603074-2 | Claim Did Not Result in a Recognized Claim |
| 603075-0 | Claim Did Not Result in a Recognized Claim |
| 603076-9 | Claim Did Not Result in a Recognized Claim |
| 603077-7 | Claim Did Not Result in a Recognized Claim |
| 603078-5 | Claim Did Not Fit Definition of Settlement Class |
| 603079-3 | Claim Did Not Result in a Recognized Claim |
| 603080-7 | Claim Did Not Fit Definition of Settlement Class |
| 603081-5 | Claim Did Not Fit Definition of Settlement Class |
| 603082-3 | Claim Did Not Fit Definition of Settlement Class |
| 603083-1 | Claim Did Not Fit Definition of Settlement Class |
| 603084-0 | Claim Did Not Fit Definition of Settlement Class |
| 603085-8 | Claim Did Not Fit Definition of Settlement Class |
| 603086-6 | Claim Did Not Fit Definition of Settlement Class |
| 603087-4 | Claim Did Not Fit Definition of Settlement Class |
| 603088-2 | Claim Did Not Result in a Recognized Claim |
| 603089-0 | Claim Did Not Fit Definition of Settlement Class |
| 603090-4 | Claim Did Not Fit Definition of Settlement Class |
| 603091-2 | Claim Did Not Fit Definition of Settlement Class |
| 603092-0 | Claim Did Not Result in a Recognized Claim |
| 603093-9 | Claim Did Not Result in a Recognized Claim |
| 603094-7 | Claim Did Not Result in a Recognized Claim |
| 603095-5 | Claim Did Not Result in a Recognized Claim |
| 603096-3 | Claim Did Not Result in a Recognized Claim |
| 603097-1 | Claim Did Not Fit Definition of Settlement Class |
| 603098-0 | Claim Did Not Result in a Recognized Claim |
| 603099-8 | Claim Did Not Fit Definition of Settlement Class |
| 603100-5 | Claim Did Not Fit Definition of Settlement Class |
| 603101-3 | Claim Did Not Fit Definition of Settlement Class |
| 603102-1 | Claim Did Not Fit Definition of Settlement Class |
| 603103-0 | Claim Did Not Fit Definition of Settlement Class |
| 603104-8 | Claim Did Not Fit Definition of Settlement Class |
| 603105-6 | Claim Did Not Fit Definition of Settlement Class |
| 603106-4 | Claim Did Not Fit Definition of Settlement Class |
| 603107-2 | Claim Did Not Fit Definition of Settlement Class |
| 603108-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603109-9 | Claim Did Not Result in a Recognized Claim |
| 603110-2 | Claim Did Not Result in a Recognized Claim |
| 603111-0 | Claim Did Not Fit Definition of Settlement Class |
| 603112-9 | Claim Did Not Result in a Recognized Claim |
| 603113-7 | Claim Did Not Result in a Recognized Claim |
| 603114-5 | Claim Did Not Fit Definition of Settlement Class |
| 603115-3 | Claim Did Not Fit Definition of Settlement Class |
| 603116-1 | Claim Did Not Result in a Recognized Claim |
| 603117-0 | Claim Did Not Fit Definition of Settlement Class |
| 603118-8 | Claim Did Not Fit Definition of Settlement Class |
| 603119-6 | Claim Did Not Result in a Recognized Claim |
| 603120-0 | Claim Did Not Fit Definition of Settlement Class |
| 603121-8 | Claim Did Not Fit Definition of Settlement Class |
| 603122-6 | Claim Did Not Fit Definition of Settlement Class |
| 603123-4 | Claim Did Not Fit Definition of Settlement Class |
| 603124-2 | Claim Did Not Fit Definition of Settlement Class |
| 603125-0 | Claim Did Not Fit Definition of Settlement Class |
| 603126-9 | Claim Did Not Fit Definition of Settlement Class |
| 603127-7 | Claim Did Not Fit Definition of Settlement Class |
| 603128-5 | Claim Did Not Fit Definition of Settlement Class |
| 603129-3 | Claim Did Not Fit Definition of Settlement Class |
| 603130-7 | Claim Did Not Fit Definition of Settlement Class |
| 603131-5 | Claim Did Not Fit Definition of Settlement Class |
| 603132-3 | Claim Did Not Fit Definition of Settlement Class |
| 603133-1 | Claim Did Not Fit Definition of Settlement Class |
| 603134-0 | Claim Did Not Fit Definition of Settlement Class |
| 603135-8 | Claim Did Not Fit Definition of Settlement Class |
| 603136-6 | Claim Did Not Result in a Recognized Claim |
| 603137-4 | Claim Did Not Result in a Recognized Claim |
| 603138-2 | Claim Did Not Result in a Recognized Claim |
| 603139-0 | Claim Did Not Fit Definition of Settlement Class |
| 603140-4 | Claim Did Not Fit Definition of Settlement Class |
| 603141-2 | Claim Did Not Fit Definition of Settlement Class |
| 603142-0 | Claim Did Not Fit Definition of Settlement Class |
| 603143-9 | Claim Did Not Fit Definition of Settlement Class |
| 603144-7 | Claim Did Not Fit Definition of Settlement Class |
| 603145-5 | Claim Did Not Fit Definition of Settlement Class |
| 603146-3 | Claim Did Not Fit Definition of Settlement Class |
| 603147-1 | Claim Did Not Result in a Recognized Claim |
| 603148-0 | Claim Did Not Fit Definition of Settlement Class |
| 603149-8 | Claim Did Not Fit Definition of Settlement Class |
| 603150-1 | Claim Did Not Fit Definition of Settlement Class |
| 603151-0 | Claim Did Not Result in a Recognized Claim |
| 603152-8 | Claim Did Not Result in a Recognized Claim |
| 603153-6 | Claim Did Not Fit Definition of Settlement Class |
| 603154-4 | Claim Did Not Fit Definition of Settlement Class |
| 603155-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603156-0 | Claim Did Not Result in a Recognized Claim |
| 603157-9 | Claim Did Not Fit Definition of Settlement Class |
| 603158-7 | Claim Did Not Result in a Recognized Claim |
| 603159-5 | Claim Did Not Fit Definition of Settlement Class |
| 603160-9 | Claim Did Not Fit Definition of Settlement Class |
| 603161-7 | Claim Did Not Result in a Recognized Claim |
| 603162-5 | Claim Did Not Fit Definition of Settlement Class |
| 603163-3 | Claim Did Not Result in a Recognized Claim |
| 603164-1 | Claim Did Not Fit Definition of Settlement Class |
| 603165-0 | Claim Did Not Fit Definition of Settlement Class |
| 603166-8 | Claim Did Not Fit Definition of Settlement Class |
| 603167-6 | Claim Did Not Result in a Recognized Claim |
| 603168-4 | Claim Did Not Fit Definition of Settlement Class |
| 603169-2 | Claim Did Not Result in a Recognized Claim |
| 603170-6 | Claim Did Not Fit Definition of Settlement Class |
| 603171-4 | Claim Did Not Result in a Recognized Claim |
| 603172-2 | Claim Did Not Fit Definition of Settlement Class |
| 603173-0 | Claim Did Not Result in a Recognized Claim |
| 603174-9 | Claim Did Not Fit Definition of Settlement Class |
| 603175-7 | Claim Did Not Fit Definition of Settlement Class |
| 603176-5 | Claim Did Not Fit Definition of Settlement Class |
| 603179-0 | Claim Did Not Result in a Recognized Claim |
| 603181-1 | Claim Did Not Result in a Recognized Claim |
| 603182-0 | Claim Did Not Result in a Recognized Claim |
| 603188-9 | Claim Did Not Result in a Recognized Claim |
| 603190-0 | Claim Did Not Result in a Recognized Claim |
| 603191-9 | Claim Did Not Result in a Recognized Claim |
| 603192-7 | Claim Did Not Result in a Recognized Claim |
| 603193-5 | Claim Did Not Fit Definition of Settlement Class |
| 603194-3 | Claim Did Not Result in a Recognized Claim |
| 603195-1 | Claim Did Not Fit Definition of Settlement Class |
| 603196-0 | Claim Did Not Fit Definition of Settlement Class |
| 603197-8 | Claim Did Not Result in a Recognized Claim |
| 603198-6 | Claim Did Not Result in a Recognized Claim |
| 603199-4 | Claim Did Not Result in a Recognized Claim |
| 603200-1 | Claim Did Not Result in a Recognized Claim |
| 603201-0 | Claim Did Not Result in a Recognized Claim |
| 603202-8 | Claim Did Not Result in a Recognized Claim |
| 603203-6 | Claim Did Not Fit Definition of Settlement Class |
| 603204-4 | Claim Did Not Fit Definition of Settlement Class |
| 603205-2 | Claim Did Not Fit Definition of Settlement Class |
| 603206-0 | Claim Did Not Result in a Recognized Claim |
| 603207-9 | Claim Did Not Result in a Recognized Claim |
| 603208-7 | Claim Did Not Fit Definition of Settlement Class |
| 603209-5 | Claim Did Not Result in a Recognized Claim |
| 603210-9 | Claim Did Not Result in a Recognized Claim |
| 603211-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603212-5 | Claim Did Not Result in a Recognized Claim |
| 603213-3 | Claim Did Not Result in a Recognized Claim |
| 603214-1 | Claim Did Not Result in a Recognized Claim |
| 603215-0 | Claim Did Not Result in a Recognized Claim |
| 603216-8 | Claim Did Not Result in a Recognized Claim |
| 603217-6 | Claim Did Not Fit Definition of Settlement Class |
| 603218-4 | Claim Did Not Result in a Recognized Claim |
| 603219-2 | Claim Did Not Result in a Recognized Claim |
| 603220-6 | Claim Did Not Result in a Recognized Claim |
| 603221-4 | Claim Did Not Result in a Recognized Claim |
| 603222-2 | Claim Did Not Result in a Recognized Claim |
| 603223-0 | Claim Did Not Result in a Recognized Claim |
| 603224-9 | Claim Did Not Result in a Recognized Claim |
| 603226-5 | Claim Did Not Result in a Recognized Claim |
| 603227-3 | Claim Did Not Result in a Recognized Claim |
| 603228-1 | Claim Did Not Result in a Recognized Claim |
| 603229-0 | Claim Did Not Result in a Recognized Claim |
| 603231-1 | Claim Did Not Result in a Recognized Claim |
| 603232-0 | Claim Did Not Fit Definition of Settlement Class |
| 603235-4 | Claim Did Not Fit Definition of Settlement Class |
| 603236-2 | Claim Did Not Fit Definition of Settlement Class |
| 603237-0 | Claim Did Not Result in a Recognized Claim |
| 603238-9 | Claim Did Not Result in a Recognized Claim |
| 603244-3 | Claim Did Not Fit Definition of Settlement Class |
| 603245-1 | Claim Did Not Fit Definition of Settlement Class |
| 603247-8 | Claim Did Not Fit Definition of Settlement Class |
| 603248-6 | Claim Did Not Result in a Recognized Claim |
| 603249-4 | Claim Did Not Fit Definition of Settlement Class |
| 603250-8 | Claim Did Not Result in a Recognized Claim |
| 603251-6 | Claim Did Not Fit Definition of Settlement Class |
| 603252-4 | Claim Did Not Result in a Recognized Claim |
| 603253-2 | Claim Did Not Result in a Recognized Claim |
| 603254-0 | Claim Did Not Result in a Recognized Claim |
| 603255-9 | Claim Did Not Result in a Recognized Claim |
| 603256-7 | Claim Did Not Result in a Recognized Claim |
| 603257-5 | Claim Did Not Fit Definition of Settlement Class |
| 603258-3 | Claim Did Not Result in a Recognized Claim |
| 603259-1 | Claim Did Not Result in a Recognized Claim |
| 603260-5 | Claim Did Not Fit Definition of Settlement Class |
| 603261-3 | Claim Did Not Fit Definition of Settlement Class |
| 603262-1 | Claim Did Not Result in a Recognized Claim |
| 603263-0 | Claim Did Not Result in a Recognized Claim |
| 603264-8 | Claim Did Not Fit Definition of Settlement Class |
| 603265-6 | Claim Did Not Fit Definition of Settlement Class |
| 603266-4 | Claim Did Not Result in a Recognized Claim |
| 603267-2 | Claim Did Not Fit Definition of Settlement Class |
| 603268-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603269-9 | Claim Did Not Result in a Recognized Claim |
| 603270-2 | Claim Did Not Fit Definition of Settlement Class |
| 603271-0 | Claim Did Not Fit Definition of Settlement Class |
| 603272-9 | Claim Did Not Fit Definition of Settlement Class |
| 603273-7 | Claim Did Not Result in a Recognized Claim |
| 603274-5 | Claim Did Not Result in a Recognized Claim |
| 603275-3 | Claim Did Not Fit Definition of Settlement Class |
| 603278-8 | Claim Did Not Fit Definition of Settlement Class |
| 603279-6 | Claim Did Not Fit Definition of Settlement Class |
| 603280-0 | Claim Did Not Result in a Recognized Claim |
| 603281-8 | Claim Did Not Result in a Recognized Claim |
| 603282-6 | Claim Did Not Result in a Recognized Claim |
| 603283-4 | Claim Did Not Fit Definition of Settlement Class |
| 603284-2 | Claim Did Not Fit Definition of Settlement Class |
| 603285-0 | Claim Did Not Fit Definition of Settlement Class |
| 603286-9 | Claim Did Not Result in a Recognized Claim |
| 603287-7 | Claim Did Not Result in a Recognized Claim |
| 603288-5 | Claim Did Not Result in a Recognized Claim |
| 603289-3 | Claim Did Not Result in a Recognized Claim |
| 603291-5 | Claim Did Not Fit Definition of Settlement Class |
| 603292-3 | Claim Did Not Result in a Recognized Claim |
| 603294-0 | Claim Did Not Result in a Recognized Claim |
| 603295-8 | Claim Did Not Result in a Recognized Claim |
| 603296-6 | Claim Did Not Fit Definition of Settlement Class |
| 603297-4 | Claim Did Not Result in a Recognized Claim |
| 603298-2 | Claim Did Not Fit Definition of Settlement Class |
| 603299-0 | Claim Did Not Result in a Recognized Claim |
| 603300-8 | Claim Did Not Result in a Recognized Claim |
| 603301-6 | Claim Did Not Result in a Recognized Claim |
| 603302-4 | Claim Did Not Result in a Recognized Claim |
| 603303-2 | Claim Did Not Result in a Recognized Claim |
| 603304-0 | Claim Did Not Result in a Recognized Claim |
| 603305-9 | Claim Did Not Fit Definition of Settlement Class |
| 603306-7 | Claim Did Not Fit Definition of Settlement Class |
| 603307-5 | Claim Did Not Result in a Recognized Claim |
| 603308-3 | Claim Did Not Fit Definition of Settlement Class |
| 603310-5 | Claim Did Not Result in a Recognized Claim |
| 603311-3 | Claim Did Not Result in a Recognized Claim |
| 603312-1 | Claim Did Not Result in a Recognized Claim |
| 603313-0 | Claim Did Not Result in a Recognized Claim |
| 603316-4 | Claim Did Not Result in a Recognized Claim |
| 603318-0 | Claim Did Not Result in a Recognized Claim |
| 603319-9 | Claim Did Not Result in a Recognized Claim |
| 603320-2 | Claim Did Not Fit Definition of Settlement Class |
| 603321-0 | Claim Did Not Result in a Recognized Claim |
| 603322-9 | Claim Did Not Result in a Recognized Claim |
| 603324-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603325-3 | Claim Did Not Result in a Recognized Claim |
| 603326-1 | Claim Did Not Result in a Recognized Claim |
| 603327-0 | Claim Did Not Fit Definition of Settlement Class |
| 603328-8 | Claim Did Not Fit Definition of Settlement Class |
| 603329-6 | Claim Did Not Result in a Recognized Claim |
| 603330-0 | Claim Did Not Fit Definition of Settlement Class |
| 603331-8 | Claim Did Not Result in a Recognized Claim |
| 603332-6 | Claim Did Not Result in a Recognized Claim |
| 603333-4 | Claim Did Not Result in a Recognized Claim |
| 603334-2 | Claim Did Not Result in a Recognized Claim |
| 603335-0 | Claim Did Not Result in a Recognized Claim |
| 603336-9 | Claim Did Not Result in a Recognized Claim |
| 603337-7 | Claim Did Not Result in a Recognized Claim |
| 603338-5 | Claim Did Not Result in a Recognized Claim |
| 603339-3 | Claim Did Not Result in a Recognized Claim |
| 603341-5 | Claim Did Not Result in a Recognized Claim |
| 603342-3 | Claim Did Not Result in a Recognized Claim |
| 603343-1 | Claim Did Not Result in a Recognized Claim |
| 603344-0 | Claim Did Not Result in a Recognized Claim |
| 603345-8 | Claim Did Not Fit Definition of Settlement Class |
| 603346-6 | Claim Did Not Result in a Recognized Claim |
| 603347-4 | Claim Did Not Result in a Recognized Claim |
| 603348-2 | Claim Did Not Result in a Recognized Claim |
| 603349-0 | Claim Did Not Result in a Recognized Claim |
| 603350-4 | Claim Did Not Result in a Recognized Claim |
| 603351-2 | Claim Did Not Result in a Recognized Claim |
| 603352-0 | Claim Did Not Fit Definition of Settlement Class |
| 603353-9 | Claim Did Not Result in a Recognized Claim |
| 603354-7 | Claim Did Not Fit Definition of Settlement Class |
| 603355-5 | Claim Did Not Result in a Recognized Claim |
| 603356-3 | Claim Did Not Result in a Recognized Claim |
| 603358-0 | Claim Did Not Result in a Recognized Claim |
| 603359-8 | Claim Did Not Fit Definition of Settlement Class |
| 603360-1 | Claim Did Not Result in a Recognized Claim |
| 603361-0 | Claim Did Not Result in a Recognized Claim |
| 603362-8 | Claim Did Not Result in a Recognized Claim |
| 603363-6 | Claim Did Not Fit Definition of Settlement Class |
| 603364-4 | Claim Did Not Fit Definition of Settlement Class |
| 603366-0 | Claim Did Not Fit Definition of Settlement Class |
| 603367-9 | Claim Did Not Result in a Recognized Claim |
| 603368-7 | Claim Did Not Result in a Recognized Claim |
| 603369-5 | Claim Did Not Fit Definition of Settlement Class |
| 603370-9 | Claim Did Not Result in a Recognized Claim |
| 603371-7 | Claim Did Not Result in a Recognized Claim |
| 603372-5 | Claim Did Not Result in a Recognized Claim |
| 603373-3 | Claim Did Not Result in a Recognized Claim |
| 603375-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603376-8 | Claim Did Not Result in a Recognized Claim |
| 603377-6 | Claim Did Not Result in a Recognized Claim |
| 603378-4 | Claim Did Not Result in a Recognized Claim |
| 603379-2 | Claim Did Not Result in a Recognized Claim |
| 603380-6 | Claim Did Not Result in a Recognized Claim |
| 603381-4 | Claim Did Not Result in a Recognized Claim |
| 603382-2 | Claim Did Not Result in a Recognized Claim |
| 603383-0 | Claim Did Not Result in a Recognized Claim |
| 603384-9 | Claim Did Not Fit Definition of Settlement Class |
| 603385-7 | Claim Did Not Result in a Recognized Claim |
| 603386-5 | Claim Did Not Fit Definition of Settlement Class |
| 603387-3 | Claim Did Not Result in a Recognized Claim |
| 603389-0 | Claim Did Not Fit Definition of Settlement Class |
| 603390-3 | Claim Did Not Fit Definition of Settlement Class |
| 603391-1 | Claim Did Not Result in a Recognized Claim |
| 603392-0 | Claim Did Not Result in a Recognized Claim |
| 603393-8 | Claim Did Not Result in a Recognized Claim |
| 603394-6 | Claim Did Not Result in a Recognized Claim |
| 603395-4 | Claim Did Not Fit Definition of Settlement Class |
| 603397-0 | Claim Did Not Result in a Recognized Claim |
| 603398-9 | Claim Did Not Result in a Recognized Claim |
| 603399-7 | Claim Did Not Result in a Recognized Claim |
| 603401-2 | Claim Did Not Result in a Recognized Claim |
| 603402-0 | Claim Did Not Fit Definition of Settlement Class |
| 603403-9 | Claim Did Not Result in a Recognized Claim |
| 603405-5 | Claim Did Not Result in a Recognized Claim |
| 603406-3 | Claim Did Not Fit Definition of Settlement Class |
| 603407-1 | Claim Did Not Result in a Recognized Claim |
| 603408-0 | Claim Did Not Result in a Recognized Claim |
| 603409-8 | Claim Did Not Result in a Recognized Claim |
| 603410-1 | Claim Did Not Result in a Recognized Claim |
| 603411-0 | Claim Did Not Result in a Recognized Claim |
| 603413-6 | Claim Did Not Result in a Recognized Claim |
| 603414-4 | Claim Did Not Result in a Recognized Claim |
| 603415-2 | Claim Did Not Result in a Recognized Claim |
| 603416-0 | Claim Did Not Fit Definition of Settlement Class |
| 603418-7 | Claim Did Not Result in a Recognized Claim |
| 603421-7 | Claim Did Not Result in a Recognized Claim |
| 603422-5 | Claim Did Not Result in a Recognized Claim |
| 603423-3 | Claim Did Not Result in a Recognized Claim |
| 603424-1 | Claim Did Not Result in a Recognized Claim |
| 603425-0 | Claim Did Not Fit Definition of Settlement Class |
| 603426-8 | Claim Did Not Result in a Recognized Claim |
| 603427-6 | Claim Did Not Fit Definition of Settlement Class |
| 603429-2 | Claim Did Not Fit Definition of Settlement Class |
| 603430-6 | Claim Did Not Result in a Recognized Claim |
| 603431-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603432-2 | Claim Did Not Fit Definition of Settlement Class |
| 603433-0 | Claim Did Not Result in a Recognized Claim |
| 603434-9 | Claim Did Not Fit Definition of Settlement Class |
| 603436-5 | Claim Did Not Result in a Recognized Claim |
| 603437-3 | Claim Did Not Result in a Recognized Claim |
| 603438-1 | Claim Did Not Result in a Recognized Claim |
| 603439-0 | Claim Did Not Result in a Recognized Claim |
| 603440-3 | Claim Did Not Result in a Recognized Claim |
| 603441-1 | Claim Did Not Result in a Recognized Claim |
| 603442-0 | Claim Did Not Result in a Recognized Claim |
| 603443-8 | Claim Did Not Result in a Recognized Claim |
| 603444-6 | Claim Did Not Result in a Recognized Claim |
| 603445-4 | Claim Did Not Result in a Recognized Claim |
| 603446-2 | Claim Did Not Fit Definition of Settlement Class |
| 603447-0 | Claim Did Not Result in a Recognized Claim |
| 603449-7 | Claim Did Not Result in a Recognized Claim |
| 603450-0 | Claim Did Not Result in a Recognized Claim |
| 603451-9 | Claim Did Not Fit Definition of Settlement Class |
| 603452-7 | Claim Did Not Fit Definition of Settlement Class |
| 603453-5 | Claim Did Not Fit Definition of Settlement Class |
| 603454-3 | Claim Did Not Result in a Recognized Claim |
| 603455-1 | Claim Did Not Result in a Recognized Claim |
| 603456-0 | Claim Did Not Fit Definition of Settlement Class |
| 603457-8 | Claim Did Not Result in a Recognized Claim |
| 603458-6 | Claim Did Not Result in a Recognized Claim |
| 603459-4 | Claim Did Not Result in a Recognized Claim |
| 603460-8 | Claim Did Not Result in a Recognized Claim |
| 603461-6 | Claim Did Not Fit Definition of Settlement Class |
| 603462-4 | Claim Did Not Fit Definition of Settlement Class |
| 603463-2 | Claim Did Not Fit Definition of Settlement Class |
| 603464-0 | Claim Did Not Result in a Recognized Claim |
| 603465-9 | Claim Did Not Result in a Recognized Claim |
| 603466-7 | Claim Did Not Fit Definition of Settlement Class |
| 603467-5 | Claim Did Not Fit Definition of Settlement Class |
| 603468-3 | Claim Did Not Result in a Recognized Claim |
| 603469-1 | Claim Did Not Result in a Recognized Claim |
| 603470-5 | Claim Did Not Fit Definition of Settlement Class |
| 603472-1 | Claim Did Not Result in a Recognized Claim |
| 603473-0 | Claim Did Not Result in a Recognized Claim |
| 603474-8 | Claim Did Not Result in a Recognized Claim |
| 603475-6 | Claim Did Not Fit Definition of Settlement Class |
| 603477-2 | Claim Did Not Result in a Recognized Claim |
| 603478-0 | Claim Did Not Result in a Recognized Claim |
| 603479-9 | Claim Did Not Fit Definition of Settlement Class |
| 603480-2 | Claim Did Not Fit Definition of Settlement Class |
| 603481-0 | Claim Did Not Result in a Recognized Claim |
| 603483-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603484-5 | Claim Did Not Result in a Recognized Claim |
| 603485-3 | Claim Did Not Fit Definition of Settlement Class |
| 603486-1 | Claim Did Not Fit Definition of Settlement Class |
| 603487-0 | Claim Did Not Result in a Recognized Claim |
| 603488-8 | Claim Did Not Fit Definition of Settlement Class |
| 603489-6 | Claim Did Not Result in a Recognized Claim |
| 603490-0 | Claim Did Not Result in a Recognized Claim |
| 603491-8 | Claim Did Not Fit Definition of Settlement Class |
| 603492-6 | Claim Did Not Fit Definition of Settlement Class |
| 603493-4 | Claim Did Not Fit Definition of Settlement Class |
| 603496-9 | Claim Did Not Result in a Recognized Claim |
| 603497-7 | Claim Did Not Result in a Recognized Claim |
| 603498-5 | Claim Did Not Result in a Recognized Claim |
| 603499-3 | Claim Did Not Result in a Recognized Claim |
| 603500-0 | Claim Did Not Fit Definition of Settlement Class |
| 603501-9 | Claim Did Not Fit Definition of Settlement Class |
| 603502-7 | Claim Did Not Result in a Recognized Claim |
| 603503-5 | Claim Did Not Fit Definition of Settlement Class |
| 603504-3 | Claim Did Not Fit Definition of Settlement Class |
| 603505-1 | Claim Did Not Fit Definition of Settlement Class |
| 603506-0 | Claim Did Not Fit Definition of Settlement Class |
| 603507-8 | Claim Did Not Result in a Recognized Claim |
| 603508-6 | Claim Did Not Fit Definition of Settlement Class |
| 603509-4 | Claim Did Not Result in a Recognized Claim |
| 603512-4 | Claim Did Not Result in a Recognized Claim |
| 603513-2 | Claim Did Not Fit Definition of Settlement Class |
| 603514-0 | Claim Did Not Fit Definition of Settlement Class |
| 603516-7 | Claim Did Not Result in a Recognized Claim |
| 603517-5 | Claim Did Not Result in a Recognized Claim |
| 603519-1 | Claim Did Not Result in a Recognized Claim |
| 603520-5 | Claim Did Not Fit Definition of Settlement Class |
| 603521-3 | Claim Did Not Result in a Recognized Claim |
| 603523-0 | Claim Did Not Fit Definition of Settlement Class |
| 603524-8 | Claim Did Not Fit Definition of Settlement Class |
| 603525-6 | Claim Did Not Result in a Recognized Claim |
| 603526-4 | Claim Did Not Result in a Recognized Claim |
| 603527-2 | Claim Did Not Result in a Recognized Claim |
| 603529-9 | Claim Did Not Result in a Recognized Claim |
| 603530-2 | Claim Did Not Result in a Recognized Claim |
| 603531-0 | Claim Did Not Fit Definition of Settlement Class |
| 603532-9 | Claim Did Not Result in a Recognized Claim |
| 603533-7 | Claim Did Not Result in a Recognized Claim |
| 603534-5 | Claim Did Not Result in a Recognized Claim |
| 603535-3 | Claim Did Not Result in a Recognized Claim |
| 603536-1 | Claim Did Not Result in a Recognized Claim |
| 603537-0 | Claim Did Not Result in a Recognized Claim |
| 603538-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603539-6 | Claim Did Not Result in a Recognized Claim |
| 603540-0 | Claim Did Not Fit Definition of Settlement Class |
| 603541-8 | Claim Did Not Result in a Recognized Claim |
| 603542-6 | Claim Did Not Result in a Recognized Claim |
| 603543-4 | Claim Did Not Result in a Recognized Claim |
| 603544-2 | Claim Did Not Result in a Recognized Claim |
| 603546-9 | Claim Did Not Result in a Recognized Claim |
| 603547-7 | Claim Did Not Fit Definition of Settlement Class |
| 603548-5 | Claim Did Not Result in a Recognized Claim |
| 603549-3 | Claim Did Not Result in a Recognized Claim |
| 603550-7 | Claim Did Not Result in a Recognized Claim |
| 603551-5 | Claim Did Not Fit Definition of Settlement Class |
| 603552-3 | Claim Did Not Result in a Recognized Claim |
| 603553-1 | Claim Did Not Result in a Recognized Claim |
| 603554-0 | Claim Did Not Result in a Recognized Claim |
| 603555-8 | Claim Did Not Result in a Recognized Claim |
| 603556-6 | Claim Did Not Fit Definition of Settlement Class |
| 603557-4 | Claim Did Not Result in a Recognized Claim |
| 603558-2 | Claim Did Not Result in a Recognized Claim |
| 603559-0 | Claim Did Not Result in a Recognized Claim |
| 603560-4 | Claim Did Not Result in a Recognized Claim |
| 603561-2 | Claim Did Not Result in a Recognized Claim |
| 603562-0 | Claim Did Not Result in a Recognized Claim |
| 603563-9 | Claim Did Not Fit Definition of Settlement Class |
| 603564-7 | Claim Did Not Result in a Recognized Claim |
| 603565-5 | Claim Did Not Result in a Recognized Claim |
| 603566-3 | Claim Did Not Result in a Recognized Claim |
| 603567-1 | Claim Did Not Fit Definition of Settlement Class |
| 603568-0 | Claim Did Not Result in a Recognized Claim |
| 603569-8 | Claim Did Not Result in a Recognized Claim |
| 603570-1 | Claim Did Not Result in a Recognized Claim |
| 603571-0 | Claim Did Not Result in a Recognized Claim |
| 603572-8 | Claim Did Not Result in a Recognized Claim |
| 603574-4 | Claim Did Not Result in a Recognized Claim |
| 603575-2 | Claim Did Not Result in a Recognized Claim |
| 603576-0 | Claim Did Not Result in a Recognized Claim |
| 603577-9 | Claim Did Not Fit Definition of Settlement Class |
| 603578-7 | Claim Did Not Result in a Recognized Claim |
| 603580-9 | Claim Did Not Result in a Recognized Claim |
| 603581-7 | Claim Did Not Result in a Recognized Claim |
| 603582-5 | Claim Did Not Fit Definition of Settlement Class |
| 603583-3 | Claim Did Not Result in a Recognized Claim |
| 603584-1 | Claim Did Not Result in a Recognized Claim |
| 603585-0 | Claim Did Not Fit Definition of Settlement Class |
| 603586-8 | Claim Did Not Result in a Recognized Claim |
| 603587-6 | Claim Did Not Result in a Recognized Claim |
| 603588-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603589-2 | Claim Did Not Result in a Recognized Claim |
| 603590-6 | Claim Did Not Result in a Recognized Claim |
| 603591-4 | Claim Did Not Fit Definition of Settlement Class |
| 603592-2 | Claim Did Not Fit Definition of Settlement Class |
| 603593-0 | Claim Did Not Result in a Recognized Claim |
| 603595-7 | Claim Did Not Result in a Recognized Claim |
| 603596-5 | Claim Did Not Fit Definition of Settlement Class |
| 603597-3 | Claim Did Not Result in a Recognized Claim |
| 603598-1 | Claim Did Not Fit Definition of Settlement Class |
| 603599-0 | Claim Did Not Result in a Recognized Claim |
| 603600-7 | Claim Did Not Result in a Recognized Claim |
| 603601-5 | Claim Did Not Fit Definition of Settlement Class |
| 603602-3 | Claim Did Not Fit Definition of Settlement Class |
| 603603-1 | Claim Did Not Result in a Recognized Claim |
| 603605-8 | Claim Did Not Result in a Recognized Claim |
| 603606-6 | Claim Did Not Result in a Recognized Claim |
| 603607-4 | Claim Did Not Fit Definition of Settlement Class |
| 603608-2 | Claim Did Not Result in a Recognized Claim |
| 603609-0 | Claim Did Not Result in a Recognized Claim |
| 603611-2 | Claim Did Not Result in a Recognized Claim |
| 603612-0 | Claim Did Not Fit Definition of Settlement Class |
| 603613-9 | Claim Did Not Fit Definition of Settlement Class |
| 603614-7 | Claim Did Not Fit Definition of Settlement Class |
| 603615-5 | Claim Did Not Result in a Recognized Claim |
| 603616-3 | Claim Did Not Fit Definition of Settlement Class |
| 603617-1 | Claim Did Not Result in a Recognized Claim |
| 603618-0 | Claim Did Not Result in a Recognized Claim |
| 603620-1 | Claim Did Not Result in a Recognized Claim |
| 603621-0 | Claim Did Not Result in a Recognized Claim |
| 603622-8 | Claim Did Not Fit Definition of Settlement Class |
| 603623-6 | Claim Did Not Result in a Recognized Claim |
| 603624-4 | Claim Did Not Result in a Recognized Claim |
| 603625-2 | Claim Did Not Fit Definition of Settlement Class |
| 603626-0 | Claim Did Not Result in a Recognized Claim |
| 603627-9 | Claim Did Not Fit Definition of Settlement Class |
| 603628-7 | Claim Did Not Result in a Recognized Claim |
| 603629-5 | Claim Did Not Result in a Recognized Claim |
| 603630-9 | Claim Did Not Result in a Recognized Claim |
| 603631-7 | Claim Did Not Result in a Recognized Claim |
| 603632-5 | Claim Did Not Fit Definition of Settlement Class |
| 603633-3 | Claim Did Not Result in a Recognized Claim |
| 603634-1 | Claim Did Not Result in a Recognized Claim |
| 603635-0 | Claim Did Not Result in a Recognized Claim |
| 603636-8 | Claim Did Not Result in a Recognized Claim |
| 603637-6 | Claim Did Not Result in a Recognized Claim |
| 603638-4 | Claim Did Not Result in a Recognized Claim |
| 603639-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603640-6 | Claim Did Not Result in a Recognized Claim |
| 603641-4 | Claim Did Not Result in a Recognized Claim |
| 603642-2 | Claim Did Not Result in a Recognized Claim |
| 603643-0 | Claim Did Not Result in a Recognized Claim |
| 603644-9 | Claim Did Not Result in a Recognized Claim |
| 603645-7 | Claim Did Not Result in a Recognized Claim |
| 603647-3 | Claim Did Not Result in a Recognized Claim |
| 603648-1 | Claim Did Not Result in a Recognized Claim |
| 603649-0 | Claim Did Not Result in a Recognized Claim |
| 603650-3 | Claim Did Not Result in a Recognized Claim |
| 603652-0 | Claim Did Not Fit Definition of Settlement Class |
| 603653-8 | Claim Did Not Result in a Recognized Claim |
| 603654-6 | Claim Did Not Fit Definition of Settlement Class |
| 603655-4 | Claim Did Not Fit Definition of Settlement Class |
| 603656-2 | Claim Did Not Result in a Recognized Claim |
| 603657-0 | Claim Did Not Result in a Recognized Claim |
| 603658-9 | Claim Did Not Result in a Recognized Claim |
| 603659-7 | Claim Did Not Result in a Recognized Claim |
| 603660-0 | Claim Did Not Fit Definition of Settlement Class |
| 603661-9 | Claim Did Not Result in a Recognized Claim |
| 603662-7 | Claim Did Not Result in a Recognized Claim |
| 603663-5 | Claim Did Not Result in a Recognized Claim |
| 603664-3 | Claim Did Not Result in a Recognized Claim |
| 603665-1 | Claim Did Not Result in a Recognized Claim |
| 603667-8 | Claim Did Not Result in a Recognized Claim |
| 603668-6 | Claim Did Not Result in a Recognized Claim |
| 603669-4 | Claim Did Not Fit Definition of Settlement Class |
| 603670-8 | Claim Did Not Result in a Recognized Claim |
| 603672-4 | Claim Did Not Result in a Recognized Claim |
| 603673-2 | Claim Did Not Result in a Recognized Claim |
| 603674-0 | Claim Did Not Result in a Recognized Claim |
| 603675-9 | Claim Did Not Fit Definition of Settlement Class |
| 603676-7 | Claim Did Not Fit Definition of Settlement Class |
| 603677-5 | Claim Did Not Fit Definition of Settlement Class |
| 603678-3 | Claim Did Not Result in a Recognized Claim |
| 603679-1 | Claim Did Not Result in a Recognized Claim |
| 603681-3 | Claim Did Not Fit Definition of Settlement Class |
| 603682-1 | Claim Did Not Result in a Recognized Claim |
| 603685-6 | Claim Did Not Result in a Recognized Claim |
| 603686-4 | Claim Did Not Result in a Recognized Claim |
| 603687-2 | Claim Did Not Result in a Recognized Claim |
| 603691-0 | Claim Did Not Fit Definition of Settlement Class |
| 603693-7 | Claim Did Not Result in a Recognized Claim |
| 603694-5 | Claim Did Not Fit Definition of Settlement Class |
| 603695-3 | Claim Did Not Result in a Recognized Claim |
| 603696-1 | Claim Did Not Result in a Recognized Claim |
| 603698-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603699-6 | Claim Did Not Result in a Recognized Claim |
| 603700-3 | Claim Did Not Result in a Recognized Claim |
| 603701-1 | Claim Did Not Fit Definition of Settlement Class |
| 603702-0 | Claim Did Not Fit Definition of Settlement Class |
| 603703-8 | Claim Did Not Result in a Recognized Claim |
| 603705-4 | Claim Did Not Result in a Recognized Claim |
| 603706-2 | Claim Did Not Result in a Recognized Claim |
| 603707-0 | Claim Did Not Result in a Recognized Claim |
| 603709-7 | Claim Did Not Result in a Recognized Claim |
| 603710-0 | Claim Did Not Result in a Recognized Claim |
| 603711-9 | Claim Did Not Result in a Recognized Claim |
| 603712-7 | Claim Did Not Fit Definition of Settlement Class |
| 603714-3 | Claim Did Not Result in a Recognized Claim |
| 603716-0 | Claim Did Not Result in a Recognized Claim |
| 603717-8 | Claim Did Not Fit Definition of Settlement Class |
| 603718-6 | Claim Did Not Result in a Recognized Claim |
| 603719-4 | Claim Did Not Result in a Recognized Claim |
| 603720-8 | Claim Did Not Result in a Recognized Claim |
| 603722-4 | Claim Did Not Result in a Recognized Claim |
| 603723-2 | Claim Did Not Fit Definition of Settlement Class |
| 603724-0 | Claim Did Not Result in a Recognized Claim |
| 603725-9 | Claim Did Not Fit Definition of Settlement Class |
| 603726-7 | Claim Did Not Result in a Recognized Claim |
| 603728-3 | Claim Did Not Fit Definition of Settlement Class |
| 603729-1 | Claim Did Not Result in a Recognized Claim |
| 603730-5 | Claim Did Not Result in a Recognized Claim |
| 603731-3 | Claim Did Not Result in a Recognized Claim |
| 603732-1 | Claim Did Not Result in a Recognized Claim |
| 603733-0 | Claim Did Not Result in a Recognized Claim |
| 603734-8 | Claim Did Not Result in a Recognized Claim |
| 603735-6 | Claim Did Not Result in a Recognized Claim |
| 603736-4 | Claim Did Not Fit Definition of Settlement Class |
| 603737-2 | Claim Did Not Result in a Recognized Claim |
| 603738-0 | Claim Did Not Result in a Recognized Claim |
| 603739-9 | Claim Did Not Fit Definition of Settlement Class |
| 603741-0 | Claim Did Not Result in a Recognized Claim |
| 603742-9 | Claim Did Not Result in a Recognized Claim |
| 603745-3 | Claim Did Not Result in a Recognized Claim |
| 603746-1 | Claim Did Not Result in a Recognized Claim |
| 603747-0 | Claim Did Not Result in a Recognized Claim |
| 603749-6 | Claim Did Not Result in a Recognized Claim |
| 603750-0 | Claim Did Not Fit Definition of Settlement Class |
| 603755-0 | Claim Did Not Result in a Recognized Claim |
| 603756-9 | Claim Did Not Result in a Recognized Claim |
| 603757-7 | Claim Did Not Result in a Recognized Claim |
| 603758-5 | Claim Did Not Fit Definition of Settlement Class |
| 603759-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603761-5 | Claim Did Not Result in a Recognized Claim |
| 603762-3 | Claim Did Not Result in a Recognized Claim |
| 603764-0 | Claim Did Not Fit Definition of Settlement Class |
| 603765-8 | Claim Did Not Fit Definition of Settlement Class |
| 603766-6 | Claim Did Not Result in a Recognized Claim |
| 603767-4 | Claim Did Not Fit Definition of Settlement Class |
| 603769-0 | Claim Did Not Result in a Recognized Claim |
| 603771-2 | Claim Did Not Result in a Recognized Claim |
| 603772-0 | Claim Did Not Result in a Recognized Claim |
| 603773-9 | Claim Did Not Fit Definition of Settlement Class |
| 603775-5 | Claim Did Not Result in a Recognized Claim |
| 603776-3 | Claim Did Not Result in a Recognized Claim |
| 603777-1 | Claim Did Not Result in a Recognized Claim |
| 603779-8 | Claim Did Not Result in a Recognized Claim |
| 603783-6 | Claim Did Not Result in a Recognized Claim |
| 603784-4 | Claim Did Not Result in a Recognized Claim |
| 603790-9 | Claim Did Not Fit Definition of Settlement Class |
| 603791-7 | Claim Did Not Result in a Recognized Claim |
| 603792-5 | Claim Did Not Result in a Recognized Claim |
| 603795-0 | Claim Did Not Result in a Recognized Claim |
| 603798-4 | Claim Did Not Result in a Recognized Claim |
| 603799-2 | Claim Did Not Result in a Recognized Claim |
| 603800-0 | Claim Did Not Result in a Recognized Claim |
| 603801-8 | Claim Did Not Fit Definition of Settlement Class |
| 603802-6 | Claim Did Not Result in a Recognized Claim |
| 603803-4 | Claim Did Not Fit Definition of Settlement Class |
| 603805-0 | Claim Did Not Fit Definition of Settlement Class |
| 603806-9 | Claim Did Not Result in a Recognized Claim |
| 603808-5 | Claim Did Not Result in a Recognized Claim |
| 603809-3 | Claim Did Not Result in a Recognized Claim |
| 603810-7 | Claim Did Not Result in a Recognized Claim |
| 603811-5 | Claim Did Not Fit Definition of Settlement Class |
| 603812-3 | Claim Did Not Result in a Recognized Claim |
| 603813-1 | Claim Did Not Result in a Recognized Claim |
| 603814-0 | Claim Did Not Fit Definition of Settlement Class |
| 603815-8 | Claim Did Not Fit Definition of Settlement Class |
| 603816-6 | Claim Did Not Fit Definition of Settlement Class |
| 603817-4 | Claim Did Not Result in a Recognized Claim |
| 603818-2 | Claim Did Not Result in a Recognized Claim |
| 603819-0 | Claim Did Not Result in a Recognized Claim |
| 603821-2 | Claim Did Not Fit Definition of Settlement Class |
| 603822-0 | Claim Did Not Fit Definition of Settlement Class |
| 603823-9 | Claim Did Not Result in a Recognized Claim |
| 603824-7 | Claim Did Not Fit Definition of Settlement Class |
| 603825-5 | Claim Did Not Result in a Recognized Claim |
| 603826-3 | Claim Did Not Result in a Recognized Claim |
| 603827-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603828-0 | Claim Did Not Result in a Recognized Claim |
| 603829-8 | Claim Did Not Result in a Recognized Claim |
| 603830-1 | Claim Did Not Result in a Recognized Claim |
| 603831-0 | Claim Did Not Result in a Recognized Claim |
| 603832-8 | Claim Did Not Result in a Recognized Claim |
| 603833-6 | Claim Did Not Result in a Recognized Claim |
| 603834-4 | Claim Did Not Result in a Recognized Claim |
| 603835-2 | Claim Did Not Result in a Recognized Claim |
| 603836-0 | Claim Did Not Result in a Recognized Claim |
| 603837-9 | Claim Did Not Result in a Recognized Claim |
| 603838-7 | Claim Did Not Result in a Recognized Claim |
| 603839-5 | Claim Did Not Result in a Recognized Claim |
| 603840-9 | Claim Did Not Result in a Recognized Claim |
| 603841-7 | Claim Did Not Fit Definition of Settlement Class |
| 603842-5 | Claim Did Not Result in a Recognized Claim |
| 603843-3 | Claim Did Not Result in a Recognized Claim |
| 603844-1 | Claim Did Not Fit Definition of Settlement Class |
| 603845-0 | Claim Did Not Fit Definition of Settlement Class |
| 603846-8 | Claim Did Not Result in a Recognized Claim |
| 603847-6 | Claim Did Not Fit Definition of Settlement Class |
| 603848-4 | Claim Did Not Result in a Recognized Claim |
| 603849-2 | Claim Did Not Result in a Recognized Claim |
| 603850-6 | Claim Did Not Result in a Recognized Claim |
| 603851-4 | Claim Did Not Fit Definition of Settlement Class |
| 603852-2 | Claim Did Not Fit Definition of Settlement Class |
| 603853-0 | Claim Did Not Result in a Recognized Claim |
| 603854-9 | Claim Did Not Result in a Recognized Claim |
| 603855-7 | Claim Did Not Result in a Recognized Claim |
| 603856-5 | Claim Did Not Result in a Recognized Claim |
| 603857-3 | Claim Did Not Result in a Recognized Claim |
| 603858-1 | Claim Did Not Result in a Recognized Claim |
| 603859-0 | Claim Did Not Result in a Recognized Claim |
| 603860-3 | Claim Did Not Result in a Recognized Claim |
| 603861-1 | Claim Did Not Result in a Recognized Claim |
| 603862-0 | Claim Did Not Result in a Recognized Claim |
| 603863-8 | Claim Did Not Result in a Recognized Claim |
| 603864-6 | Claim Did Not Fit Definition of Settlement Class |
| 603865-4 | Claim Did Not Result in a Recognized Claim |
| 603866-2 | Claim Did Not Result in a Recognized Claim |
| 603867-0 | Claim Did Not Fit Definition of Settlement Class |
| 603868-9 | Claim Did Not Fit Definition of Settlement Class |
| 603869-7 | Claim Did Not Result in a Recognized Claim |
| 603870-0 | Claim Did Not Result in a Recognized Claim |
| 603871-9 | Claim Did Not Result in a Recognized Claim |
| 603872-7 | Claim Did Not Result in a Recognized Claim |
| 603873-5 | Claim Did Not Fit Definition of Settlement Class |
| 603874-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 603876-0 | Claim Did Not Result in a Recognized Claim |
| 603877-8 | Claim Did Not Result in a Recognized Claim |
| 603878-6 | Claim Did Not Result in a Recognized Claim |
| 603879-4 | Claim Did Not Result in a Recognized Claim |
| 603880-8 | Claim Did Not Result in a Recognized Claim |
| 603881-6 | Claim Did Not Result in a Recognized Claim |
| 603882-4 | Claim Did Not Fit Definition of Settlement Class |
| 603883-2 | Claim Did Not Result in a Recognized Claim |
| 603884-0 | Claim Did Not Fit Definition of Settlement Class |
| 603885-9 | Claim Did Not Fit Definition of Settlement Class |
| 603886-7 | Claim Did Not Fit Definition of Settlement Class |
| 603887-5 | Claim Did Not Fit Definition of Settlement Class |
| 603889-1 | Claim Did Not Fit Definition of Settlement Class |
| 603892-1 | Claim Did Not Result in a Recognized Claim |
| 603895-6 | Claim Did Not Fit Definition of Settlement Class |
| 603896-4 | Claim Did Not Result in a Recognized Claim |
| 603897-2 | Claim Did Not Result in a Recognized Claim |
| 603898-0 | Claim Did Not Result in a Recognized Claim |
| 603900-6 | Claim Did Not Result in a Recognized Claim |
| 603901-4 | Claim Did Not Result in a Recognized Claim |
| 603902-2 | Claim Did Not Fit Definition of Settlement Class |
| 603903-0 | Claim Did Not Result in a Recognized Claim |
| 603904-9 | Claim Did Not Fit Definition of Settlement Class |
| 603905-7 | Claim Did Not Result in a Recognized Claim |
| 603906-5 | Claim Did Not Fit Definition of Settlement Class |
| 603907-3 | Claim Did Not Result in a Recognized Claim |
| 603908-1 | Claim Did Not Result in a Recognized Claim |
| 603909-0 | Claim Did Not Result in a Recognized Claim |
| 603910-3 | Claim Did Not Fit Definition of Settlement Class |
| 603911-1 | Claim Did Not Result in a Recognized Claim |
| 603912-0 | Claim Did Not Fit Definition of Settlement Class |
| 603913-8 | Claim Did Not Result in a Recognized Claim |
| 603916-2 | Claim Did Not Result in a Recognized Claim |
| 603917-0 | Claim Did Not Fit Definition of Settlement Class |
| 603918-9 | Claim Did Not Result in a Recognized Claim |
| 603920-0 | Claim Did Not Fit Definition of Settlement Class |
| 603921-9 | Claim Did Not Result in a Recognized Claim |
| 603922-7 | Claim Did Not Result in a Recognized Claim |
| 603923-5 | Claim Did Not Result in a Recognized Claim |
| 603924-3 | Claim Did Not Fit Definition of Settlement Class |
| 603925-1 | Claim Did Not Fit Definition of Settlement Class |
| 603926-0 | Claim Did Not Result in a Recognized Claim |
| 603927-8 | Claim Did Not Fit Definition of Settlement Class |
| 603928-6 | Claim Did Not Fit Definition of Settlement Class |
| 603929-4 | Claim Did Not Fit Definition of Settlement Class |
| 603930-8 | Claim Did Not Result in a Recognized Claim |
| 603931-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 603932-4 | Claim Did Not Fit Definition of Settlement Class |
| 603933-2 | Claim Did Not Fit Definition of Settlement Class |
| 603934-0 | Claim Did Not Fit Definition of Settlement Class |
| 603935-9 | Claim Did Not Result in a Recognized Claim |
| 603937-5 | Claim Did Not Fit Definition of Settlement Class |
| 603938-3 | Claim Did Not Result in a Recognized Claim |
| 603939-1 | Claim Did Not Fit Definition of Settlement Class |
| 603940-5 | Claim Did Not Fit Definition of Settlement Class |
| 603941-3 | Claim Did Not Fit Definition of Settlement Class |
| 603942-1 | Claim Did Not Fit Definition of Settlement Class |
| 603943-0 | Claim Did Not Fit Definition of Settlement Class |
| 603944-8 | Claim Did Not Fit Definition of Settlement Class |
| 603945-6 | Claim Did Not Fit Definition of Settlement Class |
| 603946-4 | Claim Did Not Result in a Recognized Claim |
| 603947-2 | Claim Did Not Fit Definition of Settlement Class |
| 603950-2 | Claim Did Not Result in a Recognized Claim |
| 603951-0 | Claim Did Not Result in a Recognized Claim |
| 603952-9 | Claim Did Not Result in a Recognized Claim |
| 603953-7 | Claim Did Not Result in a Recognized Claim |
| 603955-3 | Claim Did Not Result in a Recognized Claim |
| 603956-1 | Claim Did Not Result in a Recognized Claim |
| 603957-0 | Claim Did Not Result in a Recognized Claim |
| 603958-8 | Claim Did Not Result in a Recognized Claim |
| 603961-8 | Claim Did Not Result in a Recognized Claim |
| 603964-2 | Claim Did Not Result in a Recognized Claim |
| 603965-0 | Claim Did Not Fit Definition of Settlement Class |
| 603968-5 | Claim Did Not Fit Definition of Settlement Class |
| 603969-3 | Claim Did Not Result in a Recognized Claim |
| 603970-7 | Claim Did Not Result in a Recognized Claim |
| 603971-5 | Claim Did Not Result in a Recognized Claim |
| 603972-3 | Claim Did Not Result in a Recognized Claim |
| 603973-1 | Claim Did Not Result in a Recognized Claim |
| 603976-6 | Claim Did Not Fit Definition of Settlement Class |
| 603977-4 | Claim Did Not Result in a Recognized Claim |
| 603978-2 | Claim Did Not Fit Definition of Settlement Class |
| 603979-0 | Claim Did Not Result in a Recognized Claim |
| 603990-1 | Claim Did Not Result in a Recognized Claim |
| 603992-8 | Claim Did Not Fit Definition of Settlement Class |
| 603998-7 | Claim Did Not Fit Definition of Settlement Class |
| 604007-1 | Claim Did Not Fit Definition of Settlement Class |
| 604008-0 | Claim Did Not Result in a Recognized Claim |
| 604009-8 | Claim Did Not Result in a Recognized Claim |
| 604018-7 | Claim Did Not Fit Definition of Settlement Class |
| 604023-3 | Claim Did Not Result in a Recognized Claim |
| 604027-6 | Claim Did Not Result in a Recognized Claim |
| 604031-4 | Claim Did Not Fit Definition of Settlement Class |
| 604041-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604042-0 | Claim Did Not Result in a Recognized Claim |
| 604043-8 | Claim Did Not Result in a Recognized Claim |
| 604044-6 | Claim Did Not Result in a Recognized Claim |
| 604045-4 | Claim Did Not Result in a Recognized Claim |
| 604046-2 | Claim Did Not Result in a Recognized Claim |
| 604047-0 | Claim Did Not Result in a Recognized Claim |
| 604048-9 | Claim Did Not Result in a Recognized Claim |
| 604049-7 | Claim Did Not Result in a Recognized Claim |
| 604050-0 | Claim Did Not Result in a Recognized Claim |
| 604051-9 | Claim Did Not Result in a Recognized Claim |
| 604052-7 | Claim Did Not Result in a Recognized Claim |
| 604053-5 | Claim Did Not Result in a Recognized Claim |
| 604054-3 | Claim Did Not Result in a Recognized Claim |
| 604055-1 | Claim Did Not Result in a Recognized Claim |
| 604056-0 | Claim Did Not Result in a Recognized Claim |
| 604059-4 | Duplicate |
| 604060-8 | Claim Did Not Result in a Recognized Claim |
| 604061-6 | Claim Did Not Result in a Recognized Claim |
| 604062-4 | Claim Did Not Result in a Recognized Claim |
| 604063-2 | Claim Did Not Fit Definition of Settlement Class |
| 604067-5 | Claim Did Not Result in a Recognized Claim |
| 604068-3 | Claim Did Not Result in a Recognized Claim |
| 604069-1 | Claim Did Not Result in a Recognized Claim |
| 604070-5 | Claim Did Not Result in a Recognized Claim |
| 604071-3 | Claim Did Not Result in a Recognized Claim |
| 604072-1 | Claim Did Not Result in a Recognized Claim |
| 604073-0 | Claim Did Not Result in a Recognized Claim |
| 604077-2 | Claim Did Not Fit Definition of Settlement Class |
| 604081-0 | Claim Did Not Fit Definition of Settlement Class |
| 604088-8 | Claim Did Not Result in a Recognized Claim |
| 604089-6 | Claim Did Not Result in a Recognized Claim |
| 604090-0 | Claim Did Not Result in a Recognized Claim |
| 604094-2 | Claim Did Not Result in a Recognized Claim |
| 604096-9 | Claim Did Not Result in a Recognized Claim |
| 604099-3 | Claim Did Not Fit Definition of Settlement Class |
| 604102-7 | Claim Did Not Result in a Recognized Claim |
| 604113-2 | Claim Did Not Fit Definition of Settlement Class |
| 604114-0 | Claim Did Not Result in a Recognized Claim |
| 604116-7 | Claim Did Not Result in a Recognized Claim |
| 604117-5 | Claim Did Not Result in a Recognized Claim |
| 604119-1 | Claim Did Not Result in a Recognized Claim |
| 604128-0 | Claim Did Not Result in a Recognized Claim |
| 604129-9 | Claim Did Not Result in a Recognized Claim |
| 604132-9 | Claim Did Not Result in a Recognized Claim |
| 604133-7 | Claim Did Not Result in a Recognized Claim |
| 604134-5 | Claim Did Not Result in a Recognized Claim |
| 604137-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 604139-6 | Claim Did Not Result in a Recognized Claim |
| 604140-0 | Claim Did Not Result in a Recognized Claim |
| 604141-8 | Claim Did Not Result in a Recognized Claim |
| 604142-6 | Claim Did Not Result in a Recognized Claim |
| 604146-9 | Claim Did Not Result in a Recognized Claim |
| 604147-7 | Claim Did Not Fit Definition of Settlement Class |
| 604148-5 | Claim Did Not Result in a Recognized Claim |
| 604150-7 | Claim Did Not Result in a Recognized Claim |
| 604151-5 | Claim Did Not Result in a Recognized Claim |
| 604152-3 | Claim Did Not Result in a Recognized Claim |
| 604153-1 | Claim Did Not Result in a Recognized Claim |
| 604154-0 | Claim Did Not Result in a Recognized Claim |
| 604155-8 | Claim Did Not Result in a Recognized Claim |
| 604156-6 | Claim Did Not Result in a Recognized Claim |
| 604157-4 | Claim Did Not Result in a Recognized Claim |
| 604160-4 | Claim Did Not Result in a Recognized Claim |
| 604161-2 | Claim Did Not Result in a Recognized Claim |
| 604166-3 | Claim Did Not Result in a Recognized Claim |
| 604168-0 | Claim Did Not Result in a Recognized Claim |
| 604169-8 | Claim Did Not Result in a Recognized Claim |
| 604170-1 | Claim Did Not Result in a Recognized Claim |
| 604172-8 | Claim Did Not Result in a Recognized Claim |
| 604176-0 | Claim Did Not Result in a Recognized Claim |
| 604179-5 | Claim Did Not Result in a Recognized Claim |
| 604180-9 | Claim Did Not Result in a Recognized Claim |
| 604183-3 | Claim Did Not Result in a Recognized Claim |
| 604184-1 | Claim Did Not Result in a Recognized Claim |
| 604185-0 | Claim Did Not Result in a Recognized Claim |
| 604186-8 | Claim Did Not Result in a Recognized Claim |
| 604187-6 | Claim Did Not Result in a Recognized Claim |
| 604188-4 | Claim Did Not Result in a Recognized Claim |
| 604194-9 | Claim Did Not Result in a Recognized Claim |
| 604197-3 | Claim Did Not Result in a Recognized Claim |
| 604200-7 | Claim Did Not Result in a Recognized Claim |
| 604203-1 | Claim Did Not Result in a Recognized Claim |
| 604207-4 | Claim Did Not Result in a Recognized Claim |
| 604208-2 | Claim Did Not Fit Definition of Settlement Class |
| 604209-0 | Claim Did Not Result in a Recognized Claim |
| 604210-4 | Claim Did Not Result in a Recognized Claim |
| 604211-2 | Claim Did Not Result in a Recognized Claim |
| 604212-0 | Claim Did Not Result in a Recognized Claim |
| 604213-9 | Claim Did Not Result in a Recognized Claim |
| 604216-3 | Claim Did Not Fit Definition of Settlement Class |
| 604217-1 | Claim Did Not Result in a Recognized Claim |
| 604219-8 | Claim Did Not Result in a Recognized Claim |
| 604220-1 | Claim Did Not Result in a Recognized Claim |
| 604221-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 604222-8 | Claim Did Not Result in a Recognized Claim |
| 604223-6 | Claim Did Not Result in a Recognized Claim |
| 604226-0 | Claim Did Not Result in a Recognized Claim |
| 604229-5 | Claim Did Not Result in a Recognized Claim |
| 604230-9 | Claim Did Not Result in a Recognized Claim |
| 604231-7 | Claim Did Not Result in a Recognized Claim |
| 604232-5 | Claim Did Not Result in a Recognized Claim |
| 604233-3 | Claim Did Not Result in a Recognized Claim |
| 604234-1 | Claim Did Not Result in a Recognized Claim |
| 604235-0 | Claim Did Not Result in a Recognized Claim |
| 604236-8 | Claim Did Not Result in a Recognized Claim |
| 604237-6 | Claim Did Not Result in a Recognized Claim |
| 604238-4 | Claim Did Not Result in a Recognized Claim |
| 604239-2 | Claim Did Not Result in a Recognized Claim |
| 604240-6 | Claim Did Not Result in a Recognized Claim |
| 604241-4 | Claim Did Not Result in a Recognized Claim |
| 604242-2 | Claim Did Not Result in a Recognized Claim |
| 604243-0 | Claim Did Not Result in a Recognized Claim |
| 604244-9 | Claim Did Not Result in a Recognized Claim |
| 604245-7 | Claim Did Not Result in a Recognized Claim |
| 604246-5 | Claim Did Not Result in a Recognized Claim |
| 604247-3 | Claim Did Not Result in a Recognized Claim |
| 604248-1 | Claim Did Not Result in a Recognized Claim |
| 604249-0 | Claim Did Not Result in a Recognized Claim |
| 604250-3 | Claim Did Not Result in a Recognized Claim |
| 604251-1 | Claim Did Not Result in a Recognized Claim |
| 604252-0 | Claim Did Not Result in a Recognized Claim |
| 604253-8 | Claim Did Not Result in a Recognized Claim |
| 604254-6 | Claim Did Not Result in a Recognized Claim |
| 604255-4 | Claim Did Not Result in a Recognized Claim |
| 604256-2 | Claim Did Not Result in a Recognized Claim |
| 604257-0 | Claim Did Not Result in a Recognized Claim |
| 604258-9 | Claim Did Not Result in a Recognized Claim |
| 604259-7 | Claim Did Not Result in a Recognized Claim |
| 604260-0 | Claim Did Not Result in a Recognized Claim |
| 604261-9 | Claim Did Not Result in a Recognized Claim |
| 604262-7 | Claim Did Not Result in a Recognized Claim |
| 604264-3 | Claim Did Not Result in a Recognized Claim |
| 604265-1 | Claim Did Not Result in a Recognized Claim |
| 604266-0 | Claim Did Not Result in a Recognized Claim |
| 604267-8 | Claim Did Not Result in a Recognized Claim |
| 604268-6 | Claim Did Not Result in a Recognized Claim |
| 604269-4 | Claim Did Not Result in a Recognized Claim |
| 604270-8 | Claim Did Not Result in a Recognized Claim |
| 604271-6 | Claim Did Not Result in a Recognized Claim |
| 604272-4 | Claim Did Not Result in a Recognized Claim |
| 604273-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604275-9 | Claim Did Not Result in a Recognized Claim |
| 604276-7 | Claim Did Not Result in a Recognized Claim |
| 604277-5 | Claim Did Not Result in a Recognized Claim |
| 604282-1 | Claim Did Not Result in a Recognized Claim |
| 604283-0 | Claim Did Not Result in a Recognized Claim |
| 604284-8 | Claim Did Not Result in a Recognized Claim |
| 604285-6 | Claim Did Not Result in a Recognized Claim |
| 604286-4 | Claim Did Not Result in a Recognized Claim |
| 604287-2 | Claim Did Not Result in a Recognized Claim |
| 604288-0 | Claim Did Not Result in a Recognized Claim |
| 604289-9 | Claim Did Not Result in a Recognized Claim |
| 604291-0 | Claim Did Not Result in a Recognized Claim |
| 604292-9 | Claim Did Not Result in a Recognized Claim |
| 604293-7 | Claim Did Not Result in a Recognized Claim |
| 604294-5 | Claim Did Not Result in a Recognized Claim |
| 604295-3 | Claim Did Not Result in a Recognized Claim |
| 604297-0 | Claim Did Not Result in a Recognized Claim |
| 604298-8 | Claim Did Not Result in a Recognized Claim |
| 604299-6 | Claim Did Not Result in a Recognized Claim |
| 604300-3 | Claim Did Not Result in a Recognized Claim |
| 604302-0 | Claim Did Not Result in a Recognized Claim |
| 604305-4 | Claim Did Not Result in a Recognized Claim |
| 604311-9 | Claim Did Not Result in a Recognized Claim |
| 604315-1 | Claim Did Not Result in a Recognized Claim |
| 604316-0 | Claim Did Not Result in a Recognized Claim |
| 604317-8 | Claim Did Not Result in a Recognized Claim |
| 604318-6 | Claim Did Not Result in a Recognized Claim |
| 604319-4 | Claim Did Not Result in a Recognized Claim |
| 604320-8 | Claim Did Not Result in a Recognized Claim |
| 604321-6 | Claim Did Not Result in a Recognized Claim |
| 604322-4 | Claim Did Not Result in a Recognized Claim |
| 604323-2 | Claim Did Not Result in a Recognized Claim |
| 604324-0 | Claim Did Not Result in a Recognized Claim |
| 604325-9 | Claim Did Not Fit Definition of Settlement Class |
| 604327-5 | Claim Did Not Result in a Recognized Claim |
| 604328-3 | Claim Did Not Fit Definition of Settlement Class |
| 604329-1 | Claim Did Not Result in a Recognized Claim |
| 604332-1 | Claim Did Not Result in a Recognized Claim |
| 604334-8 | Claim Did Not Result in a Recognized Claim |
| 604336-4 | Claim Did Not Result in a Recognized Claim |
| 604339-9 | Claim Did Not Result in a Recognized Claim |
| 604341-0 | Claim Did Not Result in a Recognized Claim |
| 604342-9 | Claim Did Not Fit Definition of Settlement Class |
| 604343-7 | Claim Did Not Result in a Recognized Claim |
| 604344-5 | Claim Did Not Result in a Recognized Claim |
| 604345-3 | Claim Did Not Result in a Recognized Claim |
| 604351-8 | Replaced Claim |

| | |
|---|---|
| 604352-6 | Replaced Claim |
| 604353-4 | Claim Did Not Fit Definition of Settlement Class |
| 604354-2 | Replaced Claim |
| 604355-0 | Replaced Claim |
| 604356-9 | Replaced Claim |
| 604357-7 | Replaced Claim |
| 604358-5 | Replaced Claim |
| 604359-3 | Replaced Claim |
| 604360-7 | Replaced Claim |
| 604361-5 | Replaced Claim |
| 604362-3 | Replaced Claim |
| 604363-1 | Replaced Claim |
| 604364-0 | Replaced Claim |
| 604365-8 | Replaced Claim |
| 604366-6 | Replaced Claim |
| 604367-4 | Claim Did Not Result in a Recognized Claim |
| 604368-2 | Claim Did Not Fit Definition of Settlement Class |
| 604369-0 | Claim Did Not Fit Definition of Settlement Class |
| 604370-4 | Claim Did Not Result in a Recognized Claim |
| 604373-9 | Replaced Claim |
| 604374-7 | Replaced Claim |
| 604376-3 | Claim Did Not Fit Definition of Settlement Class |
| 604377-1 | Replaced Claim |
| 604378-0 | Claim Did Not Result in a Recognized Claim |
| 604381-0 | Claim Did Not Result in a Recognized Claim |
| 604388-7 | Claim Did Not Result in a Recognized Claim |
| 604390-9 | Claim Did Not Result in a Recognized Claim |
| 604391-7 | Claim Did Not Result in a Recognized Claim |
| 604392-5 | Claim Did Not Result in a Recognized Claim |
| 604393-3 | Claim Did Not Result in a Recognized Claim |
| 604394-1 | Claim Did Not Result in a Recognized Claim |
| 604395-0 | Claim Did Not Result in a Recognized Claim |
| 604396-8 | Claim Did Not Result in a Recognized Claim |
| 604397-6 | Claim Did Not Result in a Recognized Claim |
| 604398-4 | Claim Did Not Result in a Recognized Claim |
| 604399-2 | Claim Did Not Result in a Recognized Claim |
| 604400-0 | Claim Did Not Fit Definition of Settlement Class |
| 604401-8 | Claim Did Not Result in a Recognized Claim |
| 604402-6 | Claim Did Not Result in a Recognized Claim |
| 604403-4 | Claim Did Not Result in a Recognized Claim |
| 604404-2 | Claim Did Not Result in a Recognized Claim |
| 604405-0 | Claim Did Not Fit Definition of Settlement Class |
| 604406-9 | Claim Did Not Result in a Recognized Claim |
| 604407-7 | Claim Did Not Result in a Recognized Claim |
| 604408-5 | Claim Did Not Result in a Recognized Claim |
| 604410-7 | Claim Did Not Result in a Recognized Claim |
| 604411-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 604412-3 | Claim Did Not Fit Definition of Settlement Class |
| 604413-1 | Claim Did Not Result in a Recognized Claim |
| 604414-0 | Claim Did Not Result in a Recognized Claim |
| 604415-8 | Claim Did Not Result in a Recognized Claim |
| 604416-6 | Claim Did Not Fit Definition of Settlement Class |
| 604417-4 | Claim Did Not Fit Definition of Settlement Class |
| 604418-2 | Claim Did Not Result in a Recognized Claim |
| 604419-0 | Claim Did Not Result in a Recognized Claim |
| 604420-4 | Claim Did Not Fit Definition of Settlement Class |
| 604421-2 | Claim Did Not Fit Definition of Settlement Class |
| 604422-0 | Claim Did Not Result in a Recognized Claim |
| 604423-9 | Claim Did Not Result in a Recognized Claim |
| 604424-7 | Claim Did Not Fit Definition of Settlement Class |
| 604425-5 | Claim Did Not Fit Definition of Settlement Class |
| 604426-3 | Claim Did Not Result in a Recognized Claim |
| 604427-1 | Claim Did Not Fit Definition of Settlement Class |
| 604428-0 | Claim Did Not Fit Definition of Settlement Class |
| 604429-8 | Claim Did Not Fit Definition of Settlement Class |
| 604430-1 | Claim Did Not Fit Definition of Settlement Class |
| 604431-0 | Claim Did Not Result in a Recognized Claim |
| 604432-8 | Claim Did Not Fit Definition of Settlement Class |
| 604433-6 | Claim Did Not Fit Definition of Settlement Class |
| 604434-4 | Claim Did Not Result in a Recognized Claim |
| 604435-2 | Claim Did Not Fit Definition of Settlement Class |
| 604437-9 | Claim Did Not Fit Definition of Settlement Class |
| 604438-7 | Claim Did Not Result in a Recognized Claim |
| 604439-5 | Claim Did Not Result in a Recognized Claim |
| 604440-9 | Claim Did Not Result in a Recognized Claim |
| 604441-7 | Claim Did Not Result in a Recognized Claim |
| 604442-5 | Claim Did Not Result in a Recognized Claim |
| 604443-3 | Claim Did Not Fit Definition of Settlement Class |
| 604444-1 | Claim Did Not Fit Definition of Settlement Class |
| 604445-0 | Claim Did Not Fit Definition of Settlement Class |
| 604446-8 | Claim Did Not Fit Definition of Settlement Class |
| 604447-6 | Claim Did Not Fit Definition of Settlement Class |
| 604448-4 | Claim Did Not Fit Definition of Settlement Class |
| 604449-2 | Claim Did Not Result in a Recognized Claim |
| 604450-6 | Claim Did Not Result in a Recognized Claim |
| 604451-4 | Claim Did Not Fit Definition of Settlement Class |
| 604452-2 | Claim Did Not Result in a Recognized Claim |
| 604453-0 | Claim Did Not Fit Definition of Settlement Class |
| 604454-9 | Claim Did Not Fit Definition of Settlement Class |
| 604455-7 | Claim Did Not Fit Definition of Settlement Class |
| 604456-5 | Claim Did Not Fit Definition of Settlement Class |
| 604457-3 | Claim Did Not Fit Definition of Settlement Class |
| 604459-0 | Claim Did Not Fit Definition of Settlement Class |
| 604460-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604461-1 | Claim Did Not Result in a Recognized Claim |
| 604462-0 | Claim Did Not Fit Definition of Settlement Class |
| 604463-8 | Claim Did Not Result in a Recognized Claim |
| 604467-0 | Claim Did Not Result in a Recognized Claim |
| 604472-7 | Claim Did Not Result in a Recognized Claim |
| 604473-5 | Claim Did Not Fit Definition of Settlement Class |
| 604474-3 | Claim Did Not Fit Definition of Settlement Class |
| 604476-0 | Claim Did Not Fit Definition of Settlement Class |
| 604477-8 | Claim Did Not Fit Definition of Settlement Class |
| 604478-6 | Claim Did Not Fit Definition of Settlement Class |
| 604479-4 | Claim Did Not Fit Definition of Settlement Class |
| 604480-8 | Claim Did Not Fit Definition of Settlement Class |
| 604481-6 | Claim Did Not Fit Definition of Settlement Class |
| 604482-4 | Claim Did Not Fit Definition of Settlement Class |
| 604483-2 | Claim Did Not Fit Definition of Settlement Class |
| 604484-0 | Claim Did Not Fit Definition of Settlement Class |
| 604485-9 | Claim Did Not Fit Definition of Settlement Class |
| 604486-7 | Claim Did Not Fit Definition of Settlement Class |
| 604487-5 | Claim Did Not Fit Definition of Settlement Class |
| 604488-3 | Claim Did Not Fit Definition of Settlement Class |
| 604489-1 | Claim Did Not Fit Definition of Settlement Class |
| 604490-5 | Claim Did Not Result in a Recognized Claim |
| 604491-3 | Claim Did Not Result in a Recognized Claim |
| 604492-1 | Claim Did Not Fit Definition of Settlement Class |
| 604493-0 | Claim Did Not Fit Definition of Settlement Class |
| 604495-6 | Claim Did Not Result in a Recognized Claim |
| 604498-0 | Claim Did Not Result in a Recognized Claim |
| 604499-9 | Claim Did Not Result in a Recognized Claim |
| 604500-6 | Claim Did Not Result in a Recognized Claim |
| 604501-4 | Claim Did Not Fit Definition of Settlement Class |
| 604503-0 | Claim Did Not Result in a Recognized Claim |
| 604507-3 | Claim Did Not Result in a Recognized Claim |
| 604508-1 | Claim Did Not Result in a Recognized Claim |
| 604509-0 | Claim Did Not Result in a Recognized Claim |
| 604510-3 | Claim Did Not Result in a Recognized Claim |
| 604511-1 | Claim Did Not Result in a Recognized Claim |
| 604512-0 | Deficient Claim Never Cured |
| 604513-8 | Deficient Claim Never Cured |
| 604515-4 | Claim Did Not Fit Definition of Settlement Class |
| 604516-2 | Claim Did Not Fit Definition of Settlement Class |
| 604519-7 | Claim Did Not Fit Definition of Settlement Class |
| 604521-9 | Claim Did Not Result in a Recognized Claim |
| 604524-3 | Claim Did Not Result in a Recognized Claim |
| 604525-1 | Duplicate |
| 604526-0 | Claim Did Not Result in a Recognized Claim |
| 604528-6 | Claim Did Not Fit Definition of Settlement Class |
| 604530-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604532-4 | Claim Did Not Fit Definition of Settlement Class |
| 604533-2 | Claim Did Not Fit Definition of Settlement Class |
| 604534-0 | Claim Did Not Fit Definition of Settlement Class |
| 604537-5 | Claim Did Not Fit Definition of Settlement Class |
| 604538-3 | Claim Did Not Fit Definition of Settlement Class |
| 604539-1 | Claim Did Not Result in a Recognized Claim |
| 604542-1 | Claim Did Not Result in a Recognized Claim |
| 604543-0 | Claim Did Not Fit Definition of Settlement Class |
| 604545-6 | Claim Did Not Result in a Recognized Claim |
| 604546-4 | Claim Did Not Result in a Recognized Claim |
| 604548-0 | Claim Did Not Fit Definition of Settlement Class |
| 604550-2 | Duplicate |
| 604553-7 | Claim Did Not Result in a Recognized Claim |
| 604555-3 | Claim Did Not Fit Definition of Settlement Class |
| 604558-8 | Claim Did Not Fit Definition of Settlement Class |
| 604561-8 | Claim Did Not Result in a Recognized Claim |
| 604564-2 | Claim Did Not Fit Definition of Settlement Class |
| 604565-0 | Claim Did Not Result in a Recognized Claim |
| 604566-9 | Claim Did Not Result in a Recognized Claim |
| 604567-7 | Claim Did Not Result in a Recognized Claim |
| 604568-5 | Claim Did Not Result in a Recognized Claim |
| 604569-3 | Claim Did Not Result in a Recognized Claim |
| 604570-7 | Claim Did Not Fit Definition of Settlement Class |
| 604571-5 | Claim Did Not Result in a Recognized Claim |
| 604572-3 | Claim Did Not Result in a Recognized Claim |
| 604573-1 | Claim Did Not Result in a Recognized Claim |
| 604574-0 | Claim Did Not Result in a Recognized Claim |
| 604575-8 | Claim Did Not Result in a Recognized Claim |
| 604576-6 | Claim Did Not Result in a Recognized Claim |
| 604577-4 | Claim Did Not Result in a Recognized Claim |
| 604578-2 | Claim Did Not Result in a Recognized Claim |
| 604579-0 | Claim Did Not Result in a Recognized Claim |
| 604580-4 | Claim Did Not Result in a Recognized Claim |
| 604581-2 | Claim Did Not Result in a Recognized Claim |
| 604582-0 | Claim Did Not Result in a Recognized Claim |
| 604583-9 | Claim Did Not Result in a Recognized Claim |
| 604584-7 | Claim Did Not Result in a Recognized Claim |
| 604585-5 | Claim Did Not Result in a Recognized Claim |
| 604586-3 | Claim Did Not Result in a Recognized Claim |
| 604587-1 | Claim Did Not Result in a Recognized Claim |
| 604588-0 | Claim Did Not Result in a Recognized Claim |
| 604589-8 | Claim Did Not Result in a Recognized Claim |
| 604590-1 | Claim Did Not Result in a Recognized Claim |
| 604591-0 | Claim Did Not Result in a Recognized Claim |
| 604593-6 | Claim Did Not Fit Definition of Settlement Class |
| 604594-4 | Claim Did Not Result in a Recognized Claim |
| 604596-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604597-9 | Claim Did Not Result in a Recognized Claim |
| 604598-7 | Claim Did Not Result in a Recognized Claim |
| 604599-5 | Claim Did Not Fit Definition of Settlement Class |
| 604601-0 | Claim Did Not Result in a Recognized Claim |
| 604602-9 | Claim Did Not Result in a Recognized Claim |
| 604603-7 | Claim Did Not Result in a Recognized Claim |
| 604604-5 | Claim Did Not Fit Definition of Settlement Class |
| 604605-3 | Claim Did Not Fit Definition of Settlement Class |
| 604606-1 | Claim Did Not Result in a Recognized Claim |
| 604607-0 | Claim Did Not Fit Definition of Settlement Class |
| 604608-8 | Claim Did Not Result in a Recognized Claim |
| 604610-0 | Claim Did Not Result in a Recognized Claim |
| 604611-8 | Claim Did Not Fit Definition of Settlement Class |
| 604613-4 | Claim Did Not Result in a Recognized Claim |
| 604614-2 | Claim Did Not Result in a Recognized Claim |
| 604615-0 | Claim Did Not Result in a Recognized Claim |
| 604616-9 | Claim Did Not Result in a Recognized Claim |
| 604617-7 | Claim Did Not Fit Definition of Settlement Class |
| 604618-5 | Claim Did Not Result in a Recognized Claim |
| 604619-3 | Claim Did Not Result in a Recognized Claim |
| 604620-7 | Claim Did Not Result in a Recognized Claim |
| 604622-3 | Claim Did Not Fit Definition of Settlement Class |
| 604623-1 | Claim Did Not Result in a Recognized Claim |
| 604624-0 | Claim Did Not Fit Definition of Settlement Class |
| 604625-8 | Claim Did Not Fit Definition of Settlement Class |
| 604627-4 | Claim Did Not Result in a Recognized Claim |
| 604628-2 | Claim Did Not Result in a Recognized Claim |
| 604629-0 | Claim Did Not Result in a Recognized Claim |
| 604630-4 | Claim Did Not Fit Definition of Settlement Class |
| 604632-0 | Claim Did Not Result in a Recognized Claim |
| 604634-7 | Claim Did Not Fit Definition of Settlement Class |
| 604635-5 | Claim Did Not Result in a Recognized Claim |
| 604636-3 | Claim Did Not Result in a Recognized Claim |
| 604637-1 | Claim Did Not Result in a Recognized Claim |
| 604638-0 | Claim Did Not Result in a Recognized Claim |
| 604639-8 | Claim Did Not Result in a Recognized Claim |
| 604640-1 | Claim Did Not Fit Definition of Settlement Class |
| 604642-8 | Claim Did Not Fit Definition of Settlement Class |
| 604644-4 | Claim Did Not Fit Definition of Settlement Class |
| 604645-2 | Claim Did Not Fit Definition of Settlement Class |
| 604646-0 | Claim Did Not Fit Definition of Settlement Class |
| 604649-5 | Claim Did Not Fit Definition of Settlement Class |
| 604650-9 | Claim Did Not Result in a Recognized Claim |
| 604653-3 | Claim Did Not Result in a Recognized Claim |
| 604656-8 | Claim Did Not Result in a Recognized Claim |
| 604658-4 | Claim Did Not Fit Definition of Settlement Class |
| 604661-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 604662-2 | Claim Did Not Result in a Recognized Claim |
| 604663-0 | Claim Did Not Result in a Recognized Claim |
| 604664-9 | Claim Did Not Result in a Recognized Claim |
| 604665-7 | Claim Did Not Result in a Recognized Claim |
| 604669-0 | Claim Did Not Result in a Recognized Claim |
| 604671-1 | Claim Did Not Result in a Recognized Claim |
| 604673-8 | Claim Did Not Result in a Recognized Claim |
| 604675-4 | Claim Did Not Result in a Recognized Claim |
| 604676-2 | Claim Did Not Result in a Recognized Claim |
| 604677-0 | Claim Did Not Result in a Recognized Claim |
| 604678-9 | Claim Did Not Result in a Recognized Claim |
| 604681-9 | Claim Did Not Result in a Recognized Claim |
| 604682-7 | Claim Did Not Result in a Recognized Claim |
| 604683-5 | Claim Did Not Result in a Recognized Claim |
| 604684-3 | Claim Did Not Result in a Recognized Claim |
| 604685-1 | Claim Did Not Result in a Recognized Claim |
| 604686-0 | Claim Did Not Result in a Recognized Claim |
| 604689-4 | Claim Did Not Fit Definition of Settlement Class |
| 604690-8 | Claim Did Not Result in a Recognized Claim |
| 604691-6 | Claim Did Not Result in a Recognized Claim |
| 604692-4 | Claim Did Not Result in a Recognized Claim |
| 604694-0 | Claim Did Not Result in a Recognized Claim |
| 604695-9 | Claim Did Not Result in a Recognized Claim |
| 604696-7 | Claim Did Not Fit Definition of Settlement Class |
| 604697-5 | Claim Did Not Result in a Recognized Claim |
| 604698-3 | Claim Did Not Result in a Recognized Claim |
| 604699-1 | Claim Did Not Fit Definition of Settlement Class |
| 604700-9 | Claim Did Not Result in a Recognized Claim |
| 604705-0 | Claim Did Not Fit Definition of Settlement Class |
| 604706-8 | Claim Did Not Fit Definition of Settlement Class |
| 604707-6 | Claim Did Not Result in a Recognized Claim |
| 604708-4 | Claim Did Not Result in a Recognized Claim |
| 604709-2 | Claim Did Not Result in a Recognized Claim |
| 604711-4 | Claim Did Not Result in a Recognized Claim |
| 604712-2 | Claim Did Not Fit Definition of Settlement Class |
| 604713-0 | Claim Did Not Result in a Recognized Claim |
| 604715-7 | Claim Did Not Result in a Recognized Claim |
| 604716-5 | Claim Did Not Fit Definition of Settlement Class |
| 604717-3 | Claim Did Not Result in a Recognized Claim |
| 604719-0 | Claim Did Not Result in a Recognized Claim |
| 604720-3 | Claim Did Not Result in a Recognized Claim |
| 604721-1 | Claim Did Not Fit Definition of Settlement Class |
| 604722-0 | Claim Did Not Result in a Recognized Claim |
| 604724-6 | Claim Did Not Result in a Recognized Claim |
| 604726-2 | Claim Did Not Fit Definition of Settlement Class |
| 604727-0 | Claim Did Not Result in a Recognized Claim |
| 604728-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 604729-7 | Claim Did Not Result in a Recognized Claim |
| 604730-0 | Claim Did Not Result in a Recognized Claim |
| 604731-9 | Claim Did Not Result in a Recognized Claim |
| 604733-5 | Claim Did Not Fit Definition of Settlement Class |
| 604734-3 | Claim Did Not Result in a Recognized Claim |
| 604735-1 | Claim Did Not Result in a Recognized Claim |
| 604736-0 | Claim Did Not Result in a Recognized Claim |
| 604737-8 | Claim Did Not Result in a Recognized Claim |
| 604738-6 | Claim Did Not Result in a Recognized Claim |
| 604739-4 | Claim Did Not Result in a Recognized Claim |
| 604740-8 | Claim Did Not Result in a Recognized Claim |
| 604741-6 | Claim Did Not Result in a Recognized Claim |
| 604742-4 | Claim Did Not Result in a Recognized Claim |
| 604743-2 | Claim Did Not Result in a Recognized Claim |
| 604744-0 | Claim Did Not Result in a Recognized Claim |
| 604745-9 | Claim Did Not Fit Definition of Settlement Class |
| 604746-7 | Claim Did Not Fit Definition of Settlement Class |
| 604747-5 | Claim Did Not Result in a Recognized Claim |
| 604748-3 | Claim Did Not Result in a Recognized Claim |
| 604749-1 | Claim Did Not Fit Definition of Settlement Class |
| 604750-5 | Claim Did Not Result in a Recognized Claim |
| 604751-3 | Claim Did Not Result in a Recognized Claim |
| 604752-1 | Claim Did Not Result in a Recognized Claim |
| 604753-0 | Claim Did Not Result in a Recognized Claim |
| 604754-8 | Claim Did Not Fit Definition of Settlement Class |
| 604756-4 | Claim Did Not Result in a Recognized Claim |
| 604757-2 | Claim Did Not Fit Definition of Settlement Class |
| 604758-0 | Claim Did Not Result in a Recognized Claim |
| 604759-9 | Claim Did Not Fit Definition of Settlement Class |
| 604760-2 | Claim Did Not Fit Definition of Settlement Class |
| 604761-0 | Claim Did Not Result in a Recognized Claim |
| 604762-9 | Claim Did Not Result in a Recognized Claim |
| 604763-7 | Claim Did Not Fit Definition of Settlement Class |
| 604764-5 | Claim Did Not Result in a Recognized Claim |
| 604767-0 | Claim Did Not Result in a Recognized Claim |
| 604768-8 | Claim Did Not Fit Definition of Settlement Class |
| 604769-6 | Claim Did Not Fit Definition of Settlement Class |
| 604770-0 | Claim Did Not Fit Definition of Settlement Class |
| 604771-8 | Claim Did Not Result in a Recognized Claim |
| 604772-6 | Claim Did Not Result in a Recognized Claim |
| 604773-4 | Claim Did Not Fit Definition of Settlement Class |
| 604775-0 | Claim Did Not Fit Definition of Settlement Class |
| 604776-9 | Claim Did Not Fit Definition of Settlement Class |
| 604777-7 | Claim Did Not Fit Definition of Settlement Class |
| 604778-5 | Claim Did Not Fit Definition of Settlement Class |
| 604779-3 | Claim Did Not Fit Definition of Settlement Class |
| 604780-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604781-5 | Claim Did Not Fit Definition of Settlement Class |
| 604782-3 | Claim Did Not Fit Definition of Settlement Class |
| 604783-1 | Claim Did Not Fit Definition of Settlement Class |
| 604784-0 | Claim Did Not Fit Definition of Settlement Class |
| 604785-8 | Claim Did Not Fit Definition of Settlement Class |
| 604786-6 | Claim Did Not Fit Definition of Settlement Class |
| 604787-4 | Claim Did Not Fit Definition of Settlement Class |
| 604788-2 | Claim Did Not Fit Definition of Settlement Class |
| 604789-0 | Claim Did Not Fit Definition of Settlement Class |
| 604790-4 | Claim Did Not Fit Definition of Settlement Class |
| 604791-2 | Claim Did Not Fit Definition of Settlement Class |
| 604792-0 | Claim Did Not Fit Definition of Settlement Class |
| 604793-9 | Claim Did Not Fit Definition of Settlement Class |
| 604794-7 | Claim Did Not Result in a Recognized Claim |
| 604795-5 | Claim Did Not Fit Definition of Settlement Class |
| 604796-3 | Claim Did Not Result in a Recognized Claim |
| 604800-5 | Claim Did Not Fit Definition of Settlement Class |
| 604801-3 | Claim Did Not Fit Definition of Settlement Class |
| 604802-1 | Claim Did Not Result in a Recognized Claim |
| 604803-0 | Claim Did Not Result in a Recognized Claim |
| 604804-8 | Claim Did Not Fit Definition of Settlement Class |
| 604805-6 | Claim Did Not Result in a Recognized Claim |
| 604806-4 | Claim Did Not Fit Definition of Settlement Class |
| 604807-2 | Claim Did Not Result in a Recognized Claim |
| 604808-0 | Claim Did Not Fit Definition of Settlement Class |
| 604810-2 | Claim Did Not Fit Definition of Settlement Class |
| 604812-9 | Claim Did Not Fit Definition of Settlement Class |
| 604813-7 | Claim Did Not Result in a Recognized Claim |
| 604815-3 | Claim Did Not Result in a Recognized Claim |
| 604817-0 | Claim Did Not Fit Definition of Settlement Class |
| 604824-2 | Claim Did Not Fit Definition of Settlement Class |
| 604827-7 | Claim Did Not Fit Definition of Settlement Class |
| 604831-5 | Claim Did Not Fit Definition of Settlement Class |
| 604832-3 | Claim Did Not Fit Definition of Settlement Class |
| 604833-1 | Claim Did Not Fit Definition of Settlement Class |
| 604834-0 | Claim Did Not Fit Definition of Settlement Class |
| 604835-8 | Claim Did Not Result in a Recognized Claim |
| 604838-2 | Claim Did Not Result in a Recognized Claim |
| 604846-3 | Claim Did Not Result in a Recognized Claim |
| 604847-1 | Claim Did Not Result in a Recognized Claim |
| 604848-0 | Claim Did Not Result in a Recognized Claim |
| 604850-1 | Claim Did Not Fit Definition of Settlement Class |
| 604851-0 | Claim Did Not Fit Definition of Settlement Class |
| 604852-8 | Duplicate |
| 604854-4 | Duplicate |
| 604855-2 | Duplicate |
| 604856-0 | Duplicate |

| | |
|---|---|
| 604857-9 | Duplicate |
| 604858-7 | Duplicate |
| 604859-5 | Duplicate |
| 604861-7 | Duplicate |
| 604862-5 | Duplicate |
| 604863-3 | Duplicate |
| 604864-1 | Duplicate |
| 604865-0 | Duplicate |
| 604866-8 | Duplicate |
| 604868-4 | Duplicate |
| 604869-2 | Duplicate |
| 604870-6 | Duplicate |
| 604873-0 | Duplicate |
| 604876-5 | Duplicate |
| 604877-3 | Duplicate |
| 604879-0 | Duplicate |
| 604880-3 | Duplicate |
| 604881-1 | Duplicate |
| 604883-8 | Duplicate |
| 604885-4 | Duplicate |
| 604886-2 | Duplicate |
| 604887-0 | Duplicate |
| 604889-7 | Duplicate |
| 604890-0 | Duplicate |
| 604891-9 | Duplicate |
| 604892-7 | Duplicate |
| 604893-5 | Duplicate |
| 604894-3 | Claim Did Not Result in a Recognized Claim |
| 604895-1 | Duplicate |
| 604896-0 | Duplicate |
| 604898-6 | Duplicate |
| 604901-0 | Duplicate |
| 604902-8 | Duplicate |
| 604903-6 | Duplicate |
| 604905-2 | Duplicate |
| 604906-0 | Duplicate |
| 604907-9 | Claim Did Not Result in a Recognized Claim |
| 604908-7 | Claim Did Not Result in a Recognized Claim |
| 604911-7 | Duplicate |
| 604912-5 | Claim Did Not Fit Definition of Settlement Class |
| 604914-1 | Claim Did Not Fit Definition of Settlement Class |
| 604915-0 | Claim Did Not Fit Definition of Settlement Class |
| 604916-8 | Claim Did Not Result in a Recognized Claim |
| 604917-6 | Claim Did Not Fit Definition of Settlement Class |
| 604918-4 | Claim Did Not Fit Definition of Settlement Class |
| 604919-2 | Claim Did Not Fit Definition of Settlement Class |
| 604920-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 604921-4 | Claim Did Not Result in a Recognized Claim |
| 604922-2 | Claim Did Not Fit Definition of Settlement Class |
| 604923-0 | Claim Did Not Fit Definition of Settlement Class |
| 604924-9 | Claim Did Not Fit Definition of Settlement Class |
| 604925-7 | Claim Did Not Fit Definition of Settlement Class |
| 604929-0 | Claim Did Not Result in a Recognized Claim |
| 604930-3 | Claim Did Not Fit Definition of Settlement Class |
| 604931-1 | Claim Did Not Fit Definition of Settlement Class |
| 604932-0 | Claim Did Not Fit Definition of Settlement Class |
| 604933-8 | Claim Did Not Fit Definition of Settlement Class |
| 604934-6 | Claim Did Not Fit Definition of Settlement Class |
| 604935-4 | Claim Did Not Fit Definition of Settlement Class |
| 604936-2 | Claim Did Not Fit Definition of Settlement Class |
| 604937-0 | Claim Did Not Fit Definition of Settlement Class |
| 604938-9 | Claim Did Not Fit Definition of Settlement Class |
| 604939-7 | Claim Did Not Fit Definition of Settlement Class |
| 604940-0 | Claim Did Not Fit Definition of Settlement Class |
| 604941-9 | Claim Did Not Fit Definition of Settlement Class |
| 604942-7 | Claim Did Not Fit Definition of Settlement Class |
| 604943-5 | Claim Did Not Fit Definition of Settlement Class |
| 604944-3 | Claim Did Not Fit Definition of Settlement Class |
| 604945-1 | Claim Did Not Fit Definition of Settlement Class |
| 604946-0 | Claim Did Not Fit Definition of Settlement Class |
| 604947-8 | Claim Did Not Fit Definition of Settlement Class |
| 604948-6 | Claim Did Not Fit Definition of Settlement Class |
| 604949-4 | Claim Did Not Fit Definition of Settlement Class |
| 604950-8 | Claim Did Not Fit Definition of Settlement Class |
| 604951-6 | Claim Did Not Fit Definition of Settlement Class |
| 604952-4 | Claim Did Not Fit Definition of Settlement Class |
| 604953-2 | Claim Did Not Fit Definition of Settlement Class |
| 604954-0 | Claim Did Not Fit Definition of Settlement Class |
| 604955-9 | Claim Did Not Fit Definition of Settlement Class |
| 604956-7 | Claim Did Not Fit Definition of Settlement Class |
| 604957-5 | Claim Did Not Fit Definition of Settlement Class |
| 604958-3 | Claim Did Not Fit Definition of Settlement Class |
| 604959-1 | Claim Did Not Result in a Recognized Claim |
| 604960-5 | Claim Did Not Fit Definition of Settlement Class |
| 604961-3 | Claim Did Not Fit Definition of Settlement Class |
| 604962-1 | Claim Did Not Result in a Recognized Claim |
| 604963-0 | Claim Did Not Result in a Recognized Claim |
| 604964-8 | Claim Did Not Result in a Recognized Claim |
| 604965-6 | Claim Did Not Result in a Recognized Claim |
| 604966-4 | Claim Did Not Result in a Recognized Claim |
| 604967-2 | Claim Did Not Result in a Recognized Claim |
| 604968-0 | Claim Did Not Result in a Recognized Claim |
| 604969-9 | Claim Did Not Result in a Recognized Claim |
| 604970-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 604971-0 | Claim Did Not Result in a Recognized Claim |
| 604972-9 | Claim Did Not Result in a Recognized Claim |
| 604973-7 | Claim Did Not Result in a Recognized Claim |
| 604974-5 | Claim Did Not Result in a Recognized Claim |
| 604975-3 | Claim Did Not Result in a Recognized Claim |
| 604976-1 | Claim Did Not Result in a Recognized Claim |
| 604977-0 | Claim Did Not Result in a Recognized Claim |
| 604978-8 | Claim Did Not Result in a Recognized Claim |
| 604979-6 | Claim Did Not Result in a Recognized Claim |
| 604980-0 | Claim Did Not Result in a Recognized Claim |
| 604981-8 | Claim Did Not Result in a Recognized Claim |
| 604982-6 | Claim Did Not Result in a Recognized Claim |
| 604983-4 | Claim Did Not Result in a Recognized Claim |
| 604984-2 | Claim Did Not Result in a Recognized Claim |
| 604985-0 | Claim Did Not Result in a Recognized Claim |
| 604986-9 | Claim Did Not Result in a Recognized Claim |
| 604987-7 | Claim Did Not Result in a Recognized Claim |
| 604989-3 | Claim Did Not Result in a Recognized Claim |
| 604990-7 | Claim Did Not Fit Definition of Settlement Class |
| 604991-5 | Claim Did Not Result in a Recognized Claim |
| 604992-3 | Claim Did Not Result in a Recognized Claim |
| 604993-1 | Claim Did Not Result in a Recognized Claim |
| 604994-0 | Claim Did Not Result in a Recognized Claim |
| 604995-8 | Claim Did Not Result in a Recognized Claim |
| 604996-6 | Claim Did Not Result in a Recognized Claim |
| 604997-4 | Claim Did Not Result in a Recognized Claim |
| 604998-2 | Claim Did Not Result in a Recognized Claim |
| 604999-0 | Claim Did Not Result in a Recognized Claim |
| 605000-0 | Claim Did Not Result in a Recognized Claim |
| 605001-8 | Claim Did Not Fit Definition of Settlement Class |
| 605002-6 | Claim Did Not Fit Definition of Settlement Class |
| 605003-4 | Claim Did Not Result in a Recognized Claim |
| 605004-2 | Claim Did Not Result in a Recognized Claim |
| 605005-0 | Claim Did Not Fit Definition of Settlement Class |
| 605006-9 | Claim Did Not Fit Definition of Settlement Class |
| 605007-7 | Claim Did Not Result in a Recognized Claim |
| 605008-5 | Claim Did Not Result in a Recognized Claim |
| 605009-3 | Claim Did Not Result in a Recognized Claim |
| 605010-7 | Claim Did Not Result in a Recognized Claim |
| 605011-5 | Claim Did Not Fit Definition of Settlement Class |
| 605012-3 | Claim Did Not Result in a Recognized Claim |
| 605013-1 | Claim Did Not Result in a Recognized Claim |
| 605014-0 | Claim Did Not Result in a Recognized Claim |
| 605015-8 | Claim Did Not Fit Definition of Settlement Class |
| 605016-6 | Claim Did Not Result in a Recognized Claim |
| 605017-4 | Claim Did Not Result in a Recognized Claim |
| 605018-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 605019-0 | Claim Did Not Result in a Recognized Claim |
| 605020-4 | Claim Did Not Result in a Recognized Claim |
| 605021-2 | Claim Did Not Result in a Recognized Claim |
| 605022-0 | Claim Did Not Result in a Recognized Claim |
| 605023-9 | Claim Did Not Result in a Recognized Claim |
| 605024-7 | Claim Did Not Result in a Recognized Claim |
| 605025-5 | Claim Did Not Result in a Recognized Claim |
| 605026-3 | Claim Did Not Result in a Recognized Claim |
| 605027-1 | Claim Did Not Result in a Recognized Claim |
| 605028-0 | Claim Did Not Result in a Recognized Claim |
| 605029-8 | Claim Did Not Result in a Recognized Claim |
| 605030-1 | Claim Did Not Result in a Recognized Claim |
| 605031-0 | Claim Did Not Result in a Recognized Claim |
| 605032-8 | Claim Did Not Result in a Recognized Claim |
| 605033-6 | Claim Did Not Result in a Recognized Claim |
| 605034-4 | Claim Did Not Result in a Recognized Claim |
| 605035-2 | Claim Did Not Result in a Recognized Claim |
| 605036-0 | Claim Did Not Result in a Recognized Claim |
| 605037-9 | Claim Did Not Fit Definition of Settlement Class |
| 605038-7 | Claim Did Not Result in a Recognized Claim |
| 605039-5 | Claim Did Not Result in a Recognized Claim |
| 605040-9 | Claim Did Not Result in a Recognized Claim |
| 605041-7 | Claim Did Not Result in a Recognized Claim |
| 605042-5 | Claim Did Not Result in a Recognized Claim |
| 605043-3 | Claim Did Not Result in a Recognized Claim |
| 605044-1 | Claim Did Not Result in a Recognized Claim |
| 605045-0 | Claim Did Not Result in a Recognized Claim |
| 605046-8 | Claim Did Not Result in a Recognized Claim |
| 605047-6 | Claim Did Not Result in a Recognized Claim |
| 605048-4 | Claim Did Not Result in a Recognized Claim |
| 605049-2 | Claim Did Not Result in a Recognized Claim |
| 605050-6 | Claim Did Not Result in a Recognized Claim |
| 605051-4 | Claim Did Not Result in a Recognized Claim |
| 605052-2 | Claim Did Not Result in a Recognized Claim |
| 605053-0 | Claim Did Not Fit Definition of Settlement Class |
| 605054-9 | Claim Did Not Result in a Recognized Claim |
| 605055-7 | Claim Did Not Result in a Recognized Claim |
| 605056-5 | Claim Did Not Result in a Recognized Claim |
| 605057-3 | Claim Did Not Result in a Recognized Claim |
| 605058-1 | Claim Did Not Result in a Recognized Claim |
| 605059-0 | Claim Did Not Result in a Recognized Claim |
| 605060-3 | Claim Did Not Result in a Recognized Claim |
| 605061-1 | Claim Did Not Result in a Recognized Claim |
| 605062-0 | Claim Did Not Result in a Recognized Claim |
| 605063-8 | Claim Did Not Result in a Recognized Claim |
| 605064-6 | Claim Did Not Result in a Recognized Claim |
| 605065-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 605066-2 | Claim Did Not Result in a Recognized Claim |
| 605067-0 | Claim Did Not Result in a Recognized Claim |
| 605068-9 | Claim Did Not Result in a Recognized Claim |
| 605069-7 | Claim Did Not Result in a Recognized Claim |
| 605070-0 | Claim Did Not Result in a Recognized Claim |
| 605071-9 | Claim Did Not Result in a Recognized Claim |
| 605072-7 | Claim Did Not Result in a Recognized Claim |
| 605073-5 | Claim Did Not Result in a Recognized Claim |
| 605074-3 | Claim Did Not Result in a Recognized Claim |
| 605075-1 | Claim Did Not Result in a Recognized Claim |
| 605076-0 | Claim Did Not Result in a Recognized Claim |
| 605077-8 | Claim Did Not Result in a Recognized Claim |
| 605078-6 | Claim Did Not Result in a Recognized Claim |
| 605079-4 | Claim Did Not Result in a Recognized Claim |
| 605080-8 | Claim Did Not Result in a Recognized Claim |
| 605081-6 | Claim Did Not Result in a Recognized Claim |
| 605082-4 | Claim Did Not Fit Definition of Settlement Class |
| 605083-2 | Claim Did Not Result in a Recognized Claim |
| 605084-0 | Claim Did Not Result in a Recognized Claim |
| 605085-9 | Claim Did Not Result in a Recognized Claim |
| 605086-7 | Claim Did Not Fit Definition of Settlement Class |
| 605087-5 | Claim Did Not Result in a Recognized Claim |
| 605088-3 | Claim Did Not Result in a Recognized Claim |
| 605089-1 | Claim Did Not Result in a Recognized Claim |
| 605090-5 | Claim Did Not Result in a Recognized Claim |
| 605091-3 | Claim Did Not Fit Definition of Settlement Class |
| 605092-1 | Claim Did Not Result in a Recognized Claim |
| 605093-0 | Claim Did Not Result in a Recognized Claim |
| 605094-8 | Claim Did Not Result in a Recognized Claim |
| 605095-6 | Claim Did Not Result in a Recognized Claim |
| 605096-4 | Claim Did Not Result in a Recognized Claim |
| 605097-2 | Claim Did Not Result in a Recognized Claim |
| 605098-0 | Claim Did Not Result in a Recognized Claim |
| 605099-9 | Claim Did Not Result in a Recognized Claim |
| 605100-6 | Claim Did Not Fit Definition of Settlement Class |
| 605101-4 | Claim Did Not Result in a Recognized Claim |
| 605102-2 | Claim Did Not Result in a Recognized Claim |
| 605103-0 | Claim Did Not Result in a Recognized Claim |
| 605104-9 | Claim Did Not Result in a Recognized Claim |
| 605105-7 | Claim Did Not Result in a Recognized Claim |
| 605106-5 | Claim Did Not Result in a Recognized Claim |
| 605107-3 | Claim Did Not Result in a Recognized Claim |
| 605108-1 | Claim Did Not Result in a Recognized Claim |
| 605109-0 | Claim Did Not Result in a Recognized Claim |
| 605110-3 | Claim Did Not Result in a Recognized Claim |
| 605111-1 | Claim Did Not Fit Definition of Settlement Class |
| 605112-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 605113-8 | Claim Did Not Result in a Recognized Claim |
| 605114-6 | Claim Did Not Fit Definition of Settlement Class |
| 605116-2 | Claim Did Not Result in a Recognized Claim |
| 605117-0 | Claim Did Not Fit Definition of Settlement Class |
| 605118-9 | Claim Did Not Fit Definition of Settlement Class |
| 605119-7 | Claim Did Not Result in a Recognized Claim |
| 605120-0 | Claim Did Not Result in a Recognized Claim |
| 605121-9 | Claim Did Not Result in a Recognized Claim |
| 605122-7 | Claim Did Not Fit Definition of Settlement Class |
| 605123-5 | Claim Did Not Result in a Recognized Claim |
| 605124-3 | Claim Did Not Result in a Recognized Claim |
| 605125-1 | Claim Did Not Fit Definition of Settlement Class |
| 605126-0 | Claim Did Not Result in a Recognized Claim |
| 605127-8 | Claim Did Not Result in a Recognized Claim |
| 605128-6 | Claim Did Not Result in a Recognized Claim |
| 605129-4 | Claim Did Not Result in a Recognized Claim |
| 605130-8 | Claim Did Not Fit Definition of Settlement Class |
| 605131-6 | Claim Did Not Result in a Recognized Claim |
| 605132-4 | Claim Did Not Result in a Recognized Claim |
| 605133-2 | Claim Did Not Result in a Recognized Claim |
| 605134-0 | Claim Did Not Result in a Recognized Claim |
| 605135-9 | Claim Did Not Fit Definition of Settlement Class |
| 605137-5 | Claim Did Not Result in a Recognized Claim |
| 605138-3 | Claim Did Not Result in a Recognized Claim |
| 605139-1 | Claim Did Not Result in a Recognized Claim |
| 605140-5 | Claim Did Not Result in a Recognized Claim |
| 605141-3 | Claim Did Not Result in a Recognized Claim |
| 605142-1 | Claim Did Not Result in a Recognized Claim |
| 605143-0 | Claim Did Not Result in a Recognized Claim |
| 605144-8 | Claim Did Not Result in a Recognized Claim |
| 605145-6 | Claim Did Not Result in a Recognized Claim |
| 605146-4 | Claim Did Not Result in a Recognized Claim |
| 605147-2 | Claim Did Not Result in a Recognized Claim |
| 605149-9 | Claim Did Not Result in a Recognized Claim |
| 605150-2 | Claim Did Not Result in a Recognized Claim |
| 605151-0 | Claim Did Not Result in a Recognized Claim |
| 605152-9 | Claim Did Not Result in a Recognized Claim |
| 605153-7 | Claim Did Not Fit Definition of Settlement Class |
| 605154-5 | Claim Did Not Result in a Recognized Claim |
| 605155-3 | Claim Did Not Fit Definition of Settlement Class |
| 605156-1 | Claim Did Not Result in a Recognized Claim |
| 605157-0 | Claim Did Not Result in a Recognized Claim |
| 605158-8 | Claim Did Not Fit Definition of Settlement Class |
| 605159-6 | Claim Did Not Result in a Recognized Claim |
| 605160-0 | Claim Did Not Result in a Recognized Claim |
| 605161-8 | Claim Did Not Fit Definition of Settlement Class |
| 605162-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605163-4 | Claim Did Not Result in a Recognized Claim |
| 605164-2 | Claim Did Not Result in a Recognized Claim |
| 605165-0 | Claim Did Not Result in a Recognized Claim |
| 605166-9 | Claim Did Not Fit Definition of Settlement Class |
| 605167-7 | Claim Did Not Result in a Recognized Claim |
| 605168-5 | Claim Did Not Result in a Recognized Claim |
| 605169-3 | Claim Did Not Result in a Recognized Claim |
| 605170-7 | Claim Did Not Result in a Recognized Claim |
| 605171-5 | Claim Did Not Result in a Recognized Claim |
| 605172-3 | Claim Did Not Result in a Recognized Claim |
| 605174-0 | Claim Did Not Fit Definition of Settlement Class |
| 605175-8 | Claim Did Not Result in a Recognized Claim |
| 605178-2 | Claim Did Not Fit Definition of Settlement Class |
| 605179-0 | Claim Did Not Fit Definition of Settlement Class |
| 605180-4 | Claim Did Not Fit Definition of Settlement Class |
| 605181-2 | Claim Did Not Fit Definition of Settlement Class |
| 605182-0 | Claim Did Not Result in a Recognized Claim |
| 605183-9 | Claim Did Not Fit Definition of Settlement Class |
| 605184-7 | Claim Did Not Result in a Recognized Claim |
| 605185-5 | Claim Did Not Fit Definition of Settlement Class |
| 605187-1 | Claim Did Not Fit Definition of Settlement Class |
| 605188-0 | Claim Did Not Fit Definition of Settlement Class |
| 605189-8 | Claim Did Not Fit Definition of Settlement Class |
| 605190-1 | Claim Did Not Fit Definition of Settlement Class |
| 605191-0 | Claim Did Not Fit Definition of Settlement Class |
| 605192-8 | Claim Did Not Fit Definition of Settlement Class |
| 605193-6 | Claim Did Not Fit Definition of Settlement Class |
| 605194-4 | Claim Did Not Fit Definition of Settlement Class |
| 605195-2 | Claim Did Not Fit Definition of Settlement Class |
| 605197-9 | Claim Did Not Fit Definition of Settlement Class |
| 605198-7 | Claim Did Not Result in a Recognized Claim |
| 605199-5 | Claim Did Not Result in a Recognized Claim |
| 605200-2 | Claim Did Not Result in a Recognized Claim |
| 605201-0 | Deficient Claim Never Cured |
| 605203-7 | Claim Did Not Fit Definition of Settlement Class |
| 605211-8 | Claim Did Not Fit Definition of Settlement Class |
| 605213-4 | Claim Did Not Fit Definition of Settlement Class |
| 605214-2 | Claim Did Not Fit Definition of Settlement Class |
| 605215-0 | Claim Did Not Fit Definition of Settlement Class |
| 605216-9 | Claim Did Not Fit Definition of Settlement Class |
| 605217-7 | Claim Did Not Result in a Recognized Claim |
| 605218-5 | Claim Did Not Fit Definition of Settlement Class |
| 605219-3 | Claim Did Not Fit Definition of Settlement Class |
| 605220-7 | Claim Did Not Result in a Recognized Claim |
| 605222-3 | Claim Did Not Result in a Recognized Claim |
| 605225-8 | Claim Did Not Fit Definition of Settlement Class |
| 605230-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 605231-2 | Claim Did Not Fit Definition of Settlement Class |
| 605232-0 | Claim Did Not Fit Definition of Settlement Class |
| 605233-9 | Claim Did Not Fit Definition of Settlement Class |
| 605234-7 | Claim Did Not Fit Definition of Settlement Class |
| 605236-3 | Claim Did Not Result in a Recognized Claim |
| 605237-1 | Claim Did Not Fit Definition of Settlement Class |
| 605238-0 | Claim Did Not Fit Definition of Settlement Class |
| 605239-8 | Claim Did Not Fit Definition of Settlement Class |
| 605243-6 | Claim Did Not Fit Definition of Settlement Class |
| 605244-4 | Claim Did Not Fit Definition of Settlement Class |
| 605245-2 | Claim Did Not Result in a Recognized Claim |
| 605247-9 | Claim Did Not Result in a Recognized Claim |
| 605248-7 | Claim Did Not Result in a Recognized Claim |
| 605249-5 | Claim Did Not Result in a Recognized Claim |
| 605255-0 | Claim Did Not Fit Definition of Settlement Class |
| 605256-8 | Claim Did Not Fit Definition of Settlement Class |
| 605257-6 | Claim Did Not Fit Definition of Settlement Class |
| 605258-4 | Claim Did Not Fit Definition of Settlement Class |
| 605259-2 | Claim Did Not Fit Definition of Settlement Class |
| 605260-6 | Claim Did Not Fit Definition of Settlement Class |
| 605261-4 | Claim Did Not Fit Definition of Settlement Class |
| 605262-2 | Claim Did Not Fit Definition of Settlement Class |
| 605263-0 | Claim Did Not Fit Definition of Settlement Class |
| 605264-9 | Claim Did Not Fit Definition of Settlement Class |
| 605265-7 | Claim Did Not Fit Definition of Settlement Class |
| 605266-5 | Claim Did Not Fit Definition of Settlement Class |
| 605267-3 | Claim Did Not Fit Definition of Settlement Class |
| 605268-1 | Claim Did Not Fit Definition of Settlement Class |
| 605269-0 | Claim Did Not Fit Definition of Settlement Class |
| 605270-3 | Claim Did Not Fit Definition of Settlement Class |
| 605271-1 | Claim Did Not Fit Definition of Settlement Class |
| 605272-0 | Claim Did Not Fit Definition of Settlement Class |
| 605273-8 | Claim Did Not Fit Definition of Settlement Class |
| 605274-6 | Claim Did Not Fit Definition of Settlement Class |
| 605275-4 | Claim Did Not Fit Definition of Settlement Class |
| 605276-2 | Claim Did Not Fit Definition of Settlement Class |
| 605277-0 | Claim Did Not Fit Definition of Settlement Class |
| 605278-9 | Claim Did Not Fit Definition of Settlement Class |
| 605279-7 | Claim Did Not Fit Definition of Settlement Class |
| 605280-0 | Claim Did Not Fit Definition of Settlement Class |
| 605281-9 | Claim Did Not Fit Definition of Settlement Class |
| 605282-7 | Claim Did Not Fit Definition of Settlement Class |
| 605283-5 | Claim Did Not Fit Definition of Settlement Class |
| 605284-3 | Claim Did Not Fit Definition of Settlement Class |
| 605285-1 | Claim Did Not Fit Definition of Settlement Class |
| 605286-0 | Claim Did Not Fit Definition of Settlement Class |
| 605287-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605288-6 | Claim Did Not Fit Definition of Settlement Class |
| 605289-4 | Claim Did Not Fit Definition of Settlement Class |
| 605290-8 | Claim Did Not Fit Definition of Settlement Class |
| 605291-6 | Claim Did Not Fit Definition of Settlement Class |
| 605292-4 | Claim Did Not Fit Definition of Settlement Class |
| 605293-2 | Claim Did Not Fit Definition of Settlement Class |
| 605294-0 | Claim Did Not Fit Definition of Settlement Class |
| 605295-9 | Claim Did Not Fit Definition of Settlement Class |
| 605296-7 | Claim Did Not Fit Definition of Settlement Class |
| 605297-5 | Claim Did Not Fit Definition of Settlement Class |
| 605298-3 | Claim Did Not Fit Definition of Settlement Class |
| 605299-1 | Claim Did Not Fit Definition of Settlement Class |
| 605300-9 | Claim Did Not Fit Definition of Settlement Class |
| 605301-7 | Claim Did Not Fit Definition of Settlement Class |
| 605302-5 | Claim Did Not Fit Definition of Settlement Class |
| 605303-3 | Claim Did Not Fit Definition of Settlement Class |
| 605304-1 | Claim Did Not Fit Definition of Settlement Class |
| 605305-0 | Claim Did Not Fit Definition of Settlement Class |
| 605306-8 | Claim Did Not Fit Definition of Settlement Class |
| 605307-6 | Claim Did Not Fit Definition of Settlement Class |
| 605308-4 | Claim Did Not Fit Definition of Settlement Class |
| 605309-2 | Claim Did Not Fit Definition of Settlement Class |
| 605310-6 | Claim Did Not Fit Definition of Settlement Class |
| 605311-4 | Claim Did Not Fit Definition of Settlement Class |
| 605312-2 | Claim Did Not Fit Definition of Settlement Class |
| 605313-0 | Claim Did Not Fit Definition of Settlement Class |
| 605314-9 | Claim Did Not Fit Definition of Settlement Class |
| 605315-7 | Claim Did Not Fit Definition of Settlement Class |
| 605316-5 | Claim Did Not Fit Definition of Settlement Class |
| 605317-3 | Claim Did Not Fit Definition of Settlement Class |
| 605318-1 | Claim Did Not Fit Definition of Settlement Class |
| 605319-0 | Claim Did Not Fit Definition of Settlement Class |
| 605320-3 | Claim Did Not Fit Definition of Settlement Class |
| 605321-1 | Claim Did Not Fit Definition of Settlement Class |
| 605322-0 | Claim Did Not Fit Definition of Settlement Class |
| 605323-8 | Claim Did Not Fit Definition of Settlement Class |
| 605324-6 | Claim Did Not Fit Definition of Settlement Class |
| 605325-4 | Claim Did Not Fit Definition of Settlement Class |
| 605326-2 | Claim Did Not Fit Definition of Settlement Class |
| 605327-0 | Claim Did Not Fit Definition of Settlement Class |
| 605328-9 | Claim Did Not Fit Definition of Settlement Class |
| 605329-7 | Claim Did Not Fit Definition of Settlement Class |
| 605330-0 | Claim Did Not Fit Definition of Settlement Class |
| 605331-9 | Claim Did Not Fit Definition of Settlement Class |
| 605332-7 | Claim Did Not Fit Definition of Settlement Class |
| 605333-5 | Claim Did Not Fit Definition of Settlement Class |
| 605334-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605335-1 | Claim Did Not Fit Definition of Settlement Class |
| 605336-0 | Claim Did Not Fit Definition of Settlement Class |
| 605337-8 | Claim Did Not Fit Definition of Settlement Class |
| 605338-6 | Claim Did Not Fit Definition of Settlement Class |
| 605339-4 | Claim Did Not Fit Definition of Settlement Class |
| 605340-8 | Claim Did Not Fit Definition of Settlement Class |
| 605341-6 | Claim Did Not Fit Definition of Settlement Class |
| 605342-4 | Claim Did Not Fit Definition of Settlement Class |
| 605343-2 | Claim Did Not Fit Definition of Settlement Class |
| 605344-0 | Claim Did Not Fit Definition of Settlement Class |
| 605345-9 | Claim Did Not Fit Definition of Settlement Class |
| 605346-7 | Claim Did Not Fit Definition of Settlement Class |
| 605347-5 | Claim Did Not Fit Definition of Settlement Class |
| 605348-3 | Claim Did Not Fit Definition of Settlement Class |
| 605349-1 | Claim Did Not Fit Definition of Settlement Class |
| 605350-5 | Claim Did Not Fit Definition of Settlement Class |
| 605351-3 | Claim Did Not Fit Definition of Settlement Class |
| 605352-1 | Claim Did Not Fit Definition of Settlement Class |
| 605353-0 | Claim Did Not Fit Definition of Settlement Class |
| 605354-8 | Claim Did Not Fit Definition of Settlement Class |
| 605355-6 | Claim Did Not Fit Definition of Settlement Class |
| 605356-4 | Claim Did Not Fit Definition of Settlement Class |
| 605357-2 | Claim Did Not Fit Definition of Settlement Class |
| 605358-0 | Claim Did Not Fit Definition of Settlement Class |
| 605359-9 | Claim Did Not Fit Definition of Settlement Class |
| 605360-2 | Claim Did Not Fit Definition of Settlement Class |
| 605361-0 | Claim Did Not Fit Definition of Settlement Class |
| 605362-9 | Claim Did Not Fit Definition of Settlement Class |
| 605363-7 | Claim Did Not Fit Definition of Settlement Class |
| 605364-5 | Claim Did Not Fit Definition of Settlement Class |
| 605365-3 | Claim Did Not Fit Definition of Settlement Class |
| 605366-1 | Claim Did Not Fit Definition of Settlement Class |
| 605367-0 | Claim Did Not Fit Definition of Settlement Class |
| 605368-8 | Claim Did Not Fit Definition of Settlement Class |
| 605369-6 | Claim Did Not Fit Definition of Settlement Class |
| 605370-0 | Claim Did Not Fit Definition of Settlement Class |
| 605371-8 | Claim Did Not Fit Definition of Settlement Class |
| 605372-6 | Claim Did Not Fit Definition of Settlement Class |
| 605373-4 | Claim Did Not Fit Definition of Settlement Class |
| 605374-2 | Claim Did Not Fit Definition of Settlement Class |
| 605375-0 | Claim Did Not Fit Definition of Settlement Class |
| 605376-9 | Claim Did Not Fit Definition of Settlement Class |
| 605377-7 | Claim Did Not Fit Definition of Settlement Class |
| 605378-5 | Claim Did Not Fit Definition of Settlement Class |
| 605379-3 | Claim Did Not Fit Definition of Settlement Class |
| 605380-7 | Claim Did Not Fit Definition of Settlement Class |
| 605381-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605382-3 | Claim Did Not Fit Definition of Settlement Class |
| 605383-1 | Claim Did Not Fit Definition of Settlement Class |
| 605384-0 | Claim Did Not Fit Definition of Settlement Class |
| 605385-8 | Claim Did Not Fit Definition of Settlement Class |
| 605386-6 | Claim Did Not Fit Definition of Settlement Class |
| 605387-4 | Claim Did Not Fit Definition of Settlement Class |
| 605388-2 | Claim Did Not Fit Definition of Settlement Class |
| 605389-0 | Claim Did Not Fit Definition of Settlement Class |
| 605390-4 | Claim Did Not Fit Definition of Settlement Class |
| 605391-2 | Claim Did Not Fit Definition of Settlement Class |
| 605392-0 | Claim Did Not Fit Definition of Settlement Class |
| 605393-9 | Claim Did Not Fit Definition of Settlement Class |
| 605394-7 | Claim Did Not Fit Definition of Settlement Class |
| 605395-5 | Claim Did Not Fit Definition of Settlement Class |
| 605396-3 | Claim Did Not Fit Definition of Settlement Class |
| 605397-1 | Claim Did Not Fit Definition of Settlement Class |
| 605398-0 | Claim Did Not Fit Definition of Settlement Class |
| 605399-8 | Claim Did Not Fit Definition of Settlement Class |
| 605400-5 | Claim Did Not Fit Definition of Settlement Class |
| 605401-3 | Claim Did Not Fit Definition of Settlement Class |
| 605402-1 | Claim Did Not Fit Definition of Settlement Class |
| 605403-0 | Claim Did Not Fit Definition of Settlement Class |
| 605404-8 | Claim Did Not Fit Definition of Settlement Class |
| 605405-6 | Claim Did Not Fit Definition of Settlement Class |
| 605406-4 | Claim Did Not Fit Definition of Settlement Class |
| 605407-2 | Claim Did Not Fit Definition of Settlement Class |
| 605408-0 | Claim Did Not Fit Definition of Settlement Class |
| 605409-9 | Claim Did Not Fit Definition of Settlement Class |
| 605410-2 | Claim Did Not Fit Definition of Settlement Class |
| 605411-0 | Claim Did Not Fit Definition of Settlement Class |
| 605412-9 | Claim Did Not Fit Definition of Settlement Class |
| 605413-7 | Claim Did Not Fit Definition of Settlement Class |
| 605414-5 | Claim Did Not Fit Definition of Settlement Class |
| 605415-3 | Claim Did Not Fit Definition of Settlement Class |
| 605416-1 | Claim Did Not Fit Definition of Settlement Class |
| 605417-0 | Claim Did Not Fit Definition of Settlement Class |
| 605418-8 | Claim Did Not Fit Definition of Settlement Class |
| 605419-6 | Claim Did Not Fit Definition of Settlement Class |
| 605420-0 | Claim Did Not Fit Definition of Settlement Class |
| 605421-8 | Claim Did Not Fit Definition of Settlement Class |
| 605422-6 | Claim Did Not Fit Definition of Settlement Class |
| 605423-4 | Claim Did Not Fit Definition of Settlement Class |
| 605424-2 | Claim Did Not Fit Definition of Settlement Class |
| 605425-0 | Claim Did Not Fit Definition of Settlement Class |
| 605426-9 | Claim Did Not Fit Definition of Settlement Class |
| 605427-7 | Claim Did Not Fit Definition of Settlement Class |
| 605428-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605429-3 | Claim Did Not Fit Definition of Settlement Class |
| 605430-7 | Claim Did Not Fit Definition of Settlement Class |
| 605431-5 | Claim Did Not Fit Definition of Settlement Class |
| 605432-3 | Claim Did Not Fit Definition of Settlement Class |
| 605433-1 | Claim Did Not Fit Definition of Settlement Class |
| 605434-0 | Claim Did Not Fit Definition of Settlement Class |
| 605435-8 | Claim Did Not Fit Definition of Settlement Class |
| 605436-6 | Claim Did Not Fit Definition of Settlement Class |
| 605437-4 | Claim Did Not Fit Definition of Settlement Class |
| 605438-2 | Claim Did Not Fit Definition of Settlement Class |
| 605439-0 | Claim Did Not Fit Definition of Settlement Class |
| 605440-4 | Claim Did Not Fit Definition of Settlement Class |
| 605441-2 | Claim Did Not Fit Definition of Settlement Class |
| 605442-0 | Claim Did Not Fit Definition of Settlement Class |
| 605443-9 | Claim Did Not Fit Definition of Settlement Class |
| 605444-7 | Claim Did Not Fit Definition of Settlement Class |
| 605445-5 | Claim Did Not Fit Definition of Settlement Class |
| 605446-3 | Claim Did Not Fit Definition of Settlement Class |
| 605447-1 | Claim Did Not Fit Definition of Settlement Class |
| 605448-0 | Claim Did Not Fit Definition of Settlement Class |
| 605449-8 | Claim Did Not Fit Definition of Settlement Class |
| 605450-1 | Claim Did Not Fit Definition of Settlement Class |
| 605451-0 | Claim Did Not Fit Definition of Settlement Class |
| 605452-8 | Claim Did Not Fit Definition of Settlement Class |
| 605453-6 | Claim Did Not Fit Definition of Settlement Class |
| 605454-4 | Claim Did Not Fit Definition of Settlement Class |
| 605455-2 | Claim Did Not Fit Definition of Settlement Class |
| 605456-0 | Claim Did Not Fit Definition of Settlement Class |
| 605457-9 | Claim Did Not Fit Definition of Settlement Class |
| 605458-7 | Claim Did Not Fit Definition of Settlement Class |
| 605459-5 | Claim Did Not Fit Definition of Settlement Class |
| 605460-9 | Claim Did Not Fit Definition of Settlement Class |
| 605461-7 | Claim Did Not Fit Definition of Settlement Class |
| 605462-5 | Claim Did Not Fit Definition of Settlement Class |
| 605463-3 | Claim Did Not Fit Definition of Settlement Class |
| 605464-1 | Claim Did Not Fit Definition of Settlement Class |
| 605465-0 | Claim Did Not Fit Definition of Settlement Class |
| 605466-8 | Claim Did Not Fit Definition of Settlement Class |
| 605467-6 | Claim Did Not Fit Definition of Settlement Class |
| 605468-4 | Claim Did Not Fit Definition of Settlement Class |
| 605469-2 | Claim Did Not Fit Definition of Settlement Class |
| 605470-6 | Claim Did Not Fit Definition of Settlement Class |
| 605471-4 | Claim Did Not Fit Definition of Settlement Class |
| 605472-2 | Claim Did Not Fit Definition of Settlement Class |
| 605473-0 | Claim Did Not Fit Definition of Settlement Class |
| 605474-9 | Claim Did Not Fit Definition of Settlement Class |
| 605475-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605476-5 | Claim Did Not Fit Definition of Settlement Class |
| 605477-3 | Claim Did Not Fit Definition of Settlement Class |
| 605478-1 | Claim Did Not Fit Definition of Settlement Class |
| 605479-0 | Claim Did Not Fit Definition of Settlement Class |
| 605480-3 | Claim Did Not Fit Definition of Settlement Class |
| 605481-1 | Claim Did Not Fit Definition of Settlement Class |
| 605482-0 | Claim Did Not Fit Definition of Settlement Class |
| 605483-8 | Claim Did Not Fit Definition of Settlement Class |
| 605484-6 | Claim Did Not Fit Definition of Settlement Class |
| 605485-4 | Claim Did Not Fit Definition of Settlement Class |
| 605486-2 | Claim Did Not Fit Definition of Settlement Class |
| 605487-0 | Claim Did Not Fit Definition of Settlement Class |
| 605488-9 | Claim Did Not Fit Definition of Settlement Class |
| 605489-7 | Claim Did Not Fit Definition of Settlement Class |
| 605490-0 | Claim Did Not Fit Definition of Settlement Class |
| 605491-9 | Claim Did Not Fit Definition of Settlement Class |
| 605492-7 | Claim Did Not Fit Definition of Settlement Class |
| 605493-5 | Claim Did Not Fit Definition of Settlement Class |
| 605494-3 | Claim Did Not Fit Definition of Settlement Class |
| 605495-1 | Claim Did Not Fit Definition of Settlement Class |
| 605496-0 | Claim Did Not Fit Definition of Settlement Class |
| 605497-8 | Claim Did Not Fit Definition of Settlement Class |
| 605498-6 | Claim Did Not Fit Definition of Settlement Class |
| 605499-4 | Claim Did Not Fit Definition of Settlement Class |
| 605500-1 | Claim Did Not Fit Definition of Settlement Class |
| 605501-0 | Claim Did Not Fit Definition of Settlement Class |
| 605502-8 | Claim Did Not Fit Definition of Settlement Class |
| 605503-6 | Claim Did Not Fit Definition of Settlement Class |
| 605504-4 | Claim Did Not Fit Definition of Settlement Class |
| 605505-2 | Claim Did Not Fit Definition of Settlement Class |
| 605506-0 | Claim Did Not Fit Definition of Settlement Class |
| 605507-9 | Claim Did Not Fit Definition of Settlement Class |
| 605508-7 | Claim Did Not Fit Definition of Settlement Class |
| 605509-5 | Claim Did Not Fit Definition of Settlement Class |
| 605510-9 | Claim Did Not Fit Definition of Settlement Class |
| 605511-7 | Claim Did Not Fit Definition of Settlement Class |
| 605512-5 | Claim Did Not Fit Definition of Settlement Class |
| 605513-3 | Claim Did Not Fit Definition of Settlement Class |
| 605514-1 | Claim Did Not Fit Definition of Settlement Class |
| 605515-0 | Claim Did Not Fit Definition of Settlement Class |
| 605516-8 | Claim Did Not Fit Definition of Settlement Class |
| 605517-6 | Claim Did Not Fit Definition of Settlement Class |
| 605518-4 | Claim Did Not Fit Definition of Settlement Class |
| 605519-2 | Claim Did Not Fit Definition of Settlement Class |
| 605520-6 | Claim Did Not Fit Definition of Settlement Class |
| 605521-4 | Claim Did Not Fit Definition of Settlement Class |
| 605522-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605523-0 | Claim Did Not Fit Definition of Settlement Class |
| 605524-9 | Claim Did Not Fit Definition of Settlement Class |
| 605525-7 | Claim Did Not Fit Definition of Settlement Class |
| 605526-5 | Claim Did Not Fit Definition of Settlement Class |
| 605527-3 | Claim Did Not Fit Definition of Settlement Class |
| 605528-1 | Claim Did Not Fit Definition of Settlement Class |
| 605529-0 | Claim Did Not Fit Definition of Settlement Class |
| 605530-3 | Claim Did Not Fit Definition of Settlement Class |
| 605531-1 | Claim Did Not Fit Definition of Settlement Class |
| 605532-0 | Claim Did Not Fit Definition of Settlement Class |
| 605533-8 | Claim Did Not Fit Definition of Settlement Class |
| 605534-6 | Claim Did Not Fit Definition of Settlement Class |
| 605535-4 | Claim Did Not Fit Definition of Settlement Class |
| 605536-2 | Claim Did Not Fit Definition of Settlement Class |
| 605537-0 | Claim Did Not Fit Definition of Settlement Class |
| 605538-9 | Claim Did Not Fit Definition of Settlement Class |
| 605539-7 | Claim Did Not Fit Definition of Settlement Class |
| 605540-0 | Claim Did Not Fit Definition of Settlement Class |
| 605541-9 | Claim Did Not Fit Definition of Settlement Class |
| 605542-7 | Claim Did Not Fit Definition of Settlement Class |
| 605543-5 | Claim Did Not Fit Definition of Settlement Class |
| 605544-3 | Claim Did Not Fit Definition of Settlement Class |
| 605545-1 | Claim Did Not Fit Definition of Settlement Class |
| 605546-0 | Claim Did Not Fit Definition of Settlement Class |
| 605547-8 | Claim Did Not Fit Definition of Settlement Class |
| 605548-6 | Claim Did Not Fit Definition of Settlement Class |
| 605549-4 | Claim Did Not Fit Definition of Settlement Class |
| 605550-8 | Claim Did Not Fit Definition of Settlement Class |
| 605551-6 | Claim Did Not Fit Definition of Settlement Class |
| 605552-4 | Claim Did Not Fit Definition of Settlement Class |
| 605553-2 | Claim Did Not Fit Definition of Settlement Class |
| 605554-0 | Claim Did Not Fit Definition of Settlement Class |
| 605555-9 | Claim Did Not Fit Definition of Settlement Class |
| 605556-7 | Claim Did Not Fit Definition of Settlement Class |
| 605557-5 | Claim Did Not Fit Definition of Settlement Class |
| 605558-3 | Claim Did Not Fit Definition of Settlement Class |
| 605559-1 | Claim Did Not Fit Definition of Settlement Class |
| 605560-5 | Claim Did Not Fit Definition of Settlement Class |
| 605561-3 | Claim Did Not Fit Definition of Settlement Class |
| 605562-1 | Claim Did Not Fit Definition of Settlement Class |
| 605563-0 | Claim Did Not Fit Definition of Settlement Class |
| 605564-8 | Claim Did Not Fit Definition of Settlement Class |
| 605565-6 | Claim Did Not Fit Definition of Settlement Class |
| 605566-4 | Claim Did Not Fit Definition of Settlement Class |
| 605567-2 | Claim Did Not Fit Definition of Settlement Class |
| 605568-0 | Claim Did Not Fit Definition of Settlement Class |
| 605569-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605570-2 | Claim Did Not Fit Definition of Settlement Class |
| 605571-0 | Claim Did Not Fit Definition of Settlement Class |
| 605572-9 | Claim Did Not Fit Definition of Settlement Class |
| 605573-7 | Claim Did Not Fit Definition of Settlement Class |
| 605574-5 | Claim Did Not Fit Definition of Settlement Class |
| 605575-3 | Claim Did Not Fit Definition of Settlement Class |
| 605576-1 | Claim Did Not Fit Definition of Settlement Class |
| 605577-0 | Claim Did Not Fit Definition of Settlement Class |
| 605578-8 | Claim Did Not Fit Definition of Settlement Class |
| 605579-6 | Claim Did Not Fit Definition of Settlement Class |
| 605580-0 | Claim Did Not Fit Definition of Settlement Class |
| 605581-8 | Claim Did Not Fit Definition of Settlement Class |
| 605582-6 | Claim Did Not Fit Definition of Settlement Class |
| 605583-4 | Claim Did Not Fit Definition of Settlement Class |
| 605584-2 | Claim Did Not Fit Definition of Settlement Class |
| 605585-0 | Claim Did Not Fit Definition of Settlement Class |
| 605586-9 | Claim Did Not Fit Definition of Settlement Class |
| 605587-7 | Claim Did Not Fit Definition of Settlement Class |
| 605588-5 | Claim Did Not Fit Definition of Settlement Class |
| 605589-3 | Claim Did Not Fit Definition of Settlement Class |
| 605590-7 | Claim Did Not Fit Definition of Settlement Class |
| 605591-5 | Claim Did Not Fit Definition of Settlement Class |
| 605592-3 | Claim Did Not Fit Definition of Settlement Class |
| 605593-1 | Claim Did Not Fit Definition of Settlement Class |
| 605594-0 | Claim Did Not Fit Definition of Settlement Class |
| 605595-8 | Claim Did Not Fit Definition of Settlement Class |
| 605596-6 | Claim Did Not Fit Definition of Settlement Class |
| 605597-4 | Claim Did Not Fit Definition of Settlement Class |
| 605598-2 | Claim Did Not Fit Definition of Settlement Class |
| 605599-0 | Claim Did Not Fit Definition of Settlement Class |
| 605600-8 | Claim Did Not Fit Definition of Settlement Class |
| 605601-6 | Claim Did Not Fit Definition of Settlement Class |
| 605602-4 | Claim Did Not Fit Definition of Settlement Class |
| 605603-2 | Claim Did Not Fit Definition of Settlement Class |
| 605604-0 | Claim Did Not Fit Definition of Settlement Class |
| 605605-9 | Claim Did Not Fit Definition of Settlement Class |
| 605606-7 | Claim Did Not Fit Definition of Settlement Class |
| 605607-5 | Claim Did Not Fit Definition of Settlement Class |
| 605608-3 | Claim Did Not Fit Definition of Settlement Class |
| 605609-1 | Claim Did Not Fit Definition of Settlement Class |
| 605610-5 | Claim Did Not Fit Definition of Settlement Class |
| 605611-3 | Claim Did Not Fit Definition of Settlement Class |
| 605612-1 | Claim Did Not Fit Definition of Settlement Class |
| 605613-0 | Claim Did Not Fit Definition of Settlement Class |
| 605614-8 | Claim Did Not Fit Definition of Settlement Class |
| 605615-6 | Claim Did Not Fit Definition of Settlement Class |
| 605616-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605617-2 | Claim Did Not Fit Definition of Settlement Class |
| 605618-0 | Claim Did Not Fit Definition of Settlement Class |
| 605619-9 | Claim Did Not Fit Definition of Settlement Class |
| 605620-2 | Claim Did Not Fit Definition of Settlement Class |
| 605621-0 | Claim Did Not Fit Definition of Settlement Class |
| 605622-9 | Claim Did Not Fit Definition of Settlement Class |
| 605623-7 | Claim Did Not Fit Definition of Settlement Class |
| 605624-5 | Claim Did Not Fit Definition of Settlement Class |
| 605625-3 | Claim Did Not Fit Definition of Settlement Class |
| 605626-1 | Claim Did Not Fit Definition of Settlement Class |
| 605627-0 | Claim Did Not Fit Definition of Settlement Class |
| 605628-8 | Claim Did Not Fit Definition of Settlement Class |
| 605629-6 | Claim Did Not Fit Definition of Settlement Class |
| 605630-0 | Claim Did Not Fit Definition of Settlement Class |
| 605631-8 | Claim Did Not Fit Definition of Settlement Class |
| 605632-6 | Claim Did Not Fit Definition of Settlement Class |
| 605633-4 | Claim Did Not Fit Definition of Settlement Class |
| 605634-2 | Claim Did Not Fit Definition of Settlement Class |
| 605635-0 | Claim Did Not Fit Definition of Settlement Class |
| 605636-9 | Claim Did Not Fit Definition of Settlement Class |
| 605637-7 | Claim Did Not Fit Definition of Settlement Class |
| 605638-5 | Claim Did Not Fit Definition of Settlement Class |
| 605639-3 | Claim Did Not Fit Definition of Settlement Class |
| 605640-7 | Claim Did Not Fit Definition of Settlement Class |
| 605641-5 | Claim Did Not Fit Definition of Settlement Class |
| 605642-3 | Claim Did Not Fit Definition of Settlement Class |
| 605643-1 | Claim Did Not Fit Definition of Settlement Class |
| 605644-0 | Claim Did Not Fit Definition of Settlement Class |
| 605645-8 | Claim Did Not Fit Definition of Settlement Class |
| 605646-6 | Claim Did Not Fit Definition of Settlement Class |
| 605647-4 | Claim Did Not Fit Definition of Settlement Class |
| 605648-2 | Claim Did Not Fit Definition of Settlement Class |
| 605649-0 | Claim Did Not Fit Definition of Settlement Class |
| 605650-4 | Claim Did Not Fit Definition of Settlement Class |
| 605651-2 | Claim Did Not Fit Definition of Settlement Class |
| 605652-0 | Claim Did Not Fit Definition of Settlement Class |
| 605653-9 | Claim Did Not Fit Definition of Settlement Class |
| 605654-7 | Claim Did Not Fit Definition of Settlement Class |
| 605655-5 | Claim Did Not Fit Definition of Settlement Class |
| 605656-3 | Claim Did Not Fit Definition of Settlement Class |
| 605657-1 | Claim Did Not Fit Definition of Settlement Class |
| 605658-0 | Claim Did Not Fit Definition of Settlement Class |
| 605659-8 | Claim Did Not Fit Definition of Settlement Class |
| 605660-1 | Claim Did Not Fit Definition of Settlement Class |
| 605661-0 | Claim Did Not Fit Definition of Settlement Class |
| 605662-8 | Claim Did Not Fit Definition of Settlement Class |
| 605663-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605664-4 | Claim Did Not Fit Definition of Settlement Class |
| 605665-2 | Claim Did Not Fit Definition of Settlement Class |
| 605666-0 | Claim Did Not Fit Definition of Settlement Class |
| 605667-9 | Claim Did Not Fit Definition of Settlement Class |
| 605668-7 | Claim Did Not Fit Definition of Settlement Class |
| 605669-5 | Claim Did Not Fit Definition of Settlement Class |
| 605670-9 | Claim Did Not Fit Definition of Settlement Class |
| 605671-7 | Claim Did Not Fit Definition of Settlement Class |
| 605672-5 | Claim Did Not Fit Definition of Settlement Class |
| 605673-3 | Claim Did Not Fit Definition of Settlement Class |
| 605674-1 | Claim Did Not Fit Definition of Settlement Class |
| 605675-0 | Claim Did Not Fit Definition of Settlement Class |
| 605676-8 | Claim Did Not Fit Definition of Settlement Class |
| 605677-6 | Claim Did Not Fit Definition of Settlement Class |
| 605678-4 | Claim Did Not Fit Definition of Settlement Class |
| 605679-2 | Claim Did Not Fit Definition of Settlement Class |
| 605680-6 | Claim Did Not Fit Definition of Settlement Class |
| 605681-4 | Claim Did Not Fit Definition of Settlement Class |
| 605682-2 | Claim Did Not Fit Definition of Settlement Class |
| 605683-0 | Claim Did Not Fit Definition of Settlement Class |
| 605684-9 | Claim Did Not Fit Definition of Settlement Class |
| 605685-7 | Claim Did Not Fit Definition of Settlement Class |
| 605686-5 | Claim Did Not Fit Definition of Settlement Class |
| 605687-3 | Claim Did Not Fit Definition of Settlement Class |
| 605688-1 | Claim Did Not Fit Definition of Settlement Class |
| 605689-0 | Claim Did Not Fit Definition of Settlement Class |
| 605690-3 | Claim Did Not Fit Definition of Settlement Class |
| 605691-1 | Claim Did Not Fit Definition of Settlement Class |
| 605692-0 | Claim Did Not Fit Definition of Settlement Class |
| 605693-8 | Claim Did Not Fit Definition of Settlement Class |
| 605694-6 | Claim Did Not Fit Definition of Settlement Class |
| 605695-4 | Claim Did Not Fit Definition of Settlement Class |
| 605696-2 | Claim Did Not Fit Definition of Settlement Class |
| 605697-0 | Claim Did Not Fit Definition of Settlement Class |
| 605698-9 | Claim Did Not Fit Definition of Settlement Class |
| 605699-7 | Claim Did Not Fit Definition of Settlement Class |
| 605700-4 | Claim Did Not Fit Definition of Settlement Class |
| 605701-2 | Claim Did Not Fit Definition of Settlement Class |
| 605702-0 | Claim Did Not Fit Definition of Settlement Class |
| 605703-9 | Claim Did Not Fit Definition of Settlement Class |
| 605704-7 | Claim Did Not Fit Definition of Settlement Class |
| 605705-5 | Claim Did Not Fit Definition of Settlement Class |
| 605706-3 | Claim Did Not Fit Definition of Settlement Class |
| 605707-1 | Claim Did Not Fit Definition of Settlement Class |
| 605708-0 | Claim Did Not Fit Definition of Settlement Class |
| 605709-8 | Claim Did Not Fit Definition of Settlement Class |
| 605710-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605711-0 | Claim Did Not Fit Definition of Settlement Class |
| 605712-8 | Claim Did Not Fit Definition of Settlement Class |
| 605713-6 | Claim Did Not Fit Definition of Settlement Class |
| 605714-4 | Claim Did Not Fit Definition of Settlement Class |
| 605715-2 | Claim Did Not Fit Definition of Settlement Class |
| 605716-0 | Claim Did Not Fit Definition of Settlement Class |
| 605717-9 | Claim Did Not Fit Definition of Settlement Class |
| 605718-7 | Claim Did Not Fit Definition of Settlement Class |
| 605719-5 | Claim Did Not Fit Definition of Settlement Class |
| 605720-9 | Claim Did Not Fit Definition of Settlement Class |
| 605721-7 | Claim Did Not Fit Definition of Settlement Class |
| 605722-5 | Claim Did Not Fit Definition of Settlement Class |
| 605723-3 | Claim Did Not Fit Definition of Settlement Class |
| 605724-1 | Claim Did Not Fit Definition of Settlement Class |
| 605725-0 | Claim Did Not Fit Definition of Settlement Class |
| 605726-8 | Claim Did Not Fit Definition of Settlement Class |
| 605727-6 | Claim Did Not Fit Definition of Settlement Class |
| 605728-4 | Claim Did Not Fit Definition of Settlement Class |
| 605729-2 | Claim Did Not Fit Definition of Settlement Class |
| 605730-6 | Claim Did Not Fit Definition of Settlement Class |
| 605731-4 | Claim Did Not Fit Definition of Settlement Class |
| 605732-2 | Claim Did Not Fit Definition of Settlement Class |
| 605733-0 | Claim Did Not Fit Definition of Settlement Class |
| 605734-9 | Claim Did Not Fit Definition of Settlement Class |
| 605735-7 | Claim Did Not Fit Definition of Settlement Class |
| 605736-5 | Claim Did Not Fit Definition of Settlement Class |
| 605737-3 | Claim Did Not Fit Definition of Settlement Class |
| 605738-1 | Claim Did Not Fit Definition of Settlement Class |
| 605739-0 | Claim Did Not Fit Definition of Settlement Class |
| 605740-3 | Claim Did Not Fit Definition of Settlement Class |
| 605741-1 | Claim Did Not Fit Definition of Settlement Class |
| 605742-0 | Claim Did Not Fit Definition of Settlement Class |
| 605743-8 | Claim Did Not Fit Definition of Settlement Class |
| 605744-6 | Claim Did Not Fit Definition of Settlement Class |
| 605745-4 | Claim Did Not Fit Definition of Settlement Class |
| 605746-2 | Claim Did Not Fit Definition of Settlement Class |
| 605747-0 | Claim Did Not Fit Definition of Settlement Class |
| 605748-9 | Claim Did Not Fit Definition of Settlement Class |
| 605749-7 | Claim Did Not Fit Definition of Settlement Class |
| 605750-0 | Claim Did Not Fit Definition of Settlement Class |
| 605751-9 | Claim Did Not Fit Definition of Settlement Class |
| 605752-7 | Claim Did Not Fit Definition of Settlement Class |
| 605753-5 | Claim Did Not Fit Definition of Settlement Class |
| 605754-3 | Claim Did Not Fit Definition of Settlement Class |
| 605755-1 | Claim Did Not Fit Definition of Settlement Class |
| 605756-0 | Claim Did Not Fit Definition of Settlement Class |
| 605757-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605758-6 | Claim Did Not Fit Definition of Settlement Class |
| 605759-4 | Claim Did Not Fit Definition of Settlement Class |
| 605760-8 | Claim Did Not Fit Definition of Settlement Class |
| 605761-6 | Claim Did Not Fit Definition of Settlement Class |
| 605762-4 | Claim Did Not Fit Definition of Settlement Class |
| 605763-2 | Claim Did Not Fit Definition of Settlement Class |
| 605764-0 | Claim Did Not Fit Definition of Settlement Class |
| 605765-9 | Claim Did Not Fit Definition of Settlement Class |
| 605766-7 | Claim Did Not Fit Definition of Settlement Class |
| 605767-5 | Claim Did Not Fit Definition of Settlement Class |
| 605768-3 | Claim Did Not Fit Definition of Settlement Class |
| 605769-1 | Claim Did Not Fit Definition of Settlement Class |
| 605770-5 | Claim Did Not Fit Definition of Settlement Class |
| 605771-3 | Claim Did Not Fit Definition of Settlement Class |
| 605772-1 | Claim Did Not Fit Definition of Settlement Class |
| 605773-0 | Claim Did Not Fit Definition of Settlement Class |
| 605774-8 | Claim Did Not Fit Definition of Settlement Class |
| 605775-6 | Claim Did Not Fit Definition of Settlement Class |
| 605776-4 | Claim Did Not Fit Definition of Settlement Class |
| 605777-2 | Claim Did Not Fit Definition of Settlement Class |
| 605778-0 | Claim Did Not Fit Definition of Settlement Class |
| 605779-9 | Claim Did Not Fit Definition of Settlement Class |
| 605780-2 | Claim Did Not Fit Definition of Settlement Class |
| 605781-0 | Claim Did Not Fit Definition of Settlement Class |
| 605782-9 | Claim Did Not Fit Definition of Settlement Class |
| 605783-7 | Claim Did Not Fit Definition of Settlement Class |
| 605784-5 | Claim Did Not Fit Definition of Settlement Class |
| 605785-3 | Claim Did Not Fit Definition of Settlement Class |
| 605786-1 | Claim Did Not Fit Definition of Settlement Class |
| 605787-0 | Claim Did Not Fit Definition of Settlement Class |
| 605788-8 | Claim Did Not Fit Definition of Settlement Class |
| 605789-6 | Claim Did Not Fit Definition of Settlement Class |
| 605790-0 | Claim Did Not Fit Definition of Settlement Class |
| 605791-8 | Claim Did Not Fit Definition of Settlement Class |
| 605792-6 | Claim Did Not Fit Definition of Settlement Class |
| 605793-4 | Claim Did Not Fit Definition of Settlement Class |
| 605794-2 | Claim Did Not Fit Definition of Settlement Class |
| 605795-0 | Claim Did Not Fit Definition of Settlement Class |
| 605796-9 | Claim Did Not Fit Definition of Settlement Class |
| 605797-7 | Claim Did Not Fit Definition of Settlement Class |
| 605798-5 | Claim Did Not Fit Definition of Settlement Class |
| 605799-3 | Claim Did Not Fit Definition of Settlement Class |
| 605800-0 | Claim Did Not Fit Definition of Settlement Class |
| 605801-9 | Claim Did Not Fit Definition of Settlement Class |
| 605802-7 | Claim Did Not Fit Definition of Settlement Class |
| 605803-5 | Claim Did Not Fit Definition of Settlement Class |
| 605804-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605805-1 | Claim Did Not Fit Definition of Settlement Class |
| 605806-0 | Claim Did Not Fit Definition of Settlement Class |
| 605807-8 | Claim Did Not Fit Definition of Settlement Class |
| 605808-6 | Claim Did Not Fit Definition of Settlement Class |
| 605809-4 | Claim Did Not Fit Definition of Settlement Class |
| 605810-8 | Claim Did Not Fit Definition of Settlement Class |
| 605811-6 | Claim Did Not Fit Definition of Settlement Class |
| 605812-4 | Claim Did Not Fit Definition of Settlement Class |
| 605813-2 | Claim Did Not Fit Definition of Settlement Class |
| 605814-0 | Claim Did Not Fit Definition of Settlement Class |
| 605815-9 | Claim Did Not Fit Definition of Settlement Class |
| 605816-7 | Claim Did Not Fit Definition of Settlement Class |
| 605817-5 | Claim Did Not Fit Definition of Settlement Class |
| 605818-3 | Claim Did Not Fit Definition of Settlement Class |
| 605819-1 | Claim Did Not Fit Definition of Settlement Class |
| 605820-5 | Claim Did Not Fit Definition of Settlement Class |
| 605821-3 | Claim Did Not Fit Definition of Settlement Class |
| 605822-1 | Claim Did Not Fit Definition of Settlement Class |
| 605823-0 | Claim Did Not Fit Definition of Settlement Class |
| 605824-8 | Claim Did Not Fit Definition of Settlement Class |
| 605825-6 | Claim Did Not Fit Definition of Settlement Class |
| 605826-4 | Claim Did Not Fit Definition of Settlement Class |
| 605827-2 | Claim Did Not Fit Definition of Settlement Class |
| 605828-0 | Claim Did Not Fit Definition of Settlement Class |
| 605829-9 | Claim Did Not Fit Definition of Settlement Class |
| 605830-2 | Claim Did Not Fit Definition of Settlement Class |
| 605831-0 | Claim Did Not Fit Definition of Settlement Class |
| 605832-9 | Claim Did Not Fit Definition of Settlement Class |
| 605833-7 | Claim Did Not Fit Definition of Settlement Class |
| 605834-5 | Claim Did Not Fit Definition of Settlement Class |
| 605835-3 | Claim Did Not Fit Definition of Settlement Class |
| 605836-1 | Claim Did Not Fit Definition of Settlement Class |
| 605837-0 | Claim Did Not Fit Definition of Settlement Class |
| 605838-8 | Claim Did Not Fit Definition of Settlement Class |
| 605839-6 | Claim Did Not Fit Definition of Settlement Class |
| 605840-0 | Claim Did Not Fit Definition of Settlement Class |
| 605841-8 | Claim Did Not Fit Definition of Settlement Class |
| 605842-6 | Claim Did Not Fit Definition of Settlement Class |
| 605843-4 | Claim Did Not Fit Definition of Settlement Class |
| 605844-2 | Claim Did Not Fit Definition of Settlement Class |
| 605845-0 | Claim Did Not Fit Definition of Settlement Class |
| 605846-9 | Claim Did Not Fit Definition of Settlement Class |
| 605847-7 | Claim Did Not Fit Definition of Settlement Class |
| 605848-5 | Claim Did Not Fit Definition of Settlement Class |
| 605849-3 | Claim Did Not Fit Definition of Settlement Class |
| 605850-7 | Claim Did Not Fit Definition of Settlement Class |
| 605851-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605852-3 | Claim Did Not Fit Definition of Settlement Class |
| 605853-1 | Claim Did Not Fit Definition of Settlement Class |
| 605854-0 | Claim Did Not Fit Definition of Settlement Class |
| 605855-8 | Claim Did Not Fit Definition of Settlement Class |
| 605856-6 | Claim Did Not Fit Definition of Settlement Class |
| 605857-4 | Claim Did Not Fit Definition of Settlement Class |
| 605858-2 | Claim Did Not Fit Definition of Settlement Class |
| 605859-0 | Claim Did Not Fit Definition of Settlement Class |
| 605860-4 | Claim Did Not Fit Definition of Settlement Class |
| 605861-2 | Claim Did Not Fit Definition of Settlement Class |
| 605862-0 | Claim Did Not Fit Definition of Settlement Class |
| 605863-9 | Claim Did Not Fit Definition of Settlement Class |
| 605864-7 | Claim Did Not Fit Definition of Settlement Class |
| 605865-5 | Claim Did Not Fit Definition of Settlement Class |
| 605866-3 | Claim Did Not Fit Definition of Settlement Class |
| 605867-1 | Claim Did Not Fit Definition of Settlement Class |
| 605868-0 | Claim Did Not Fit Definition of Settlement Class |
| 605869-8 | Claim Did Not Fit Definition of Settlement Class |
| 605870-1 | Claim Did Not Fit Definition of Settlement Class |
| 605871-0 | Claim Did Not Fit Definition of Settlement Class |
| 605872-8 | Claim Did Not Fit Definition of Settlement Class |
| 605873-6 | Claim Did Not Fit Definition of Settlement Class |
| 605874-4 | Claim Did Not Fit Definition of Settlement Class |
| 605875-2 | Claim Did Not Fit Definition of Settlement Class |
| 605876-0 | Claim Did Not Fit Definition of Settlement Class |
| 605877-9 | Claim Did Not Fit Definition of Settlement Class |
| 605878-7 | Claim Did Not Fit Definition of Settlement Class |
| 605879-5 | Claim Did Not Fit Definition of Settlement Class |
| 605880-9 | Claim Did Not Fit Definition of Settlement Class |
| 605881-7 | Claim Did Not Fit Definition of Settlement Class |
| 605882-5 | Claim Did Not Fit Definition of Settlement Class |
| 605883-3 | Claim Did Not Fit Definition of Settlement Class |
| 605884-1 | Claim Did Not Fit Definition of Settlement Class |
| 605885-0 | Claim Did Not Fit Definition of Settlement Class |
| 605886-8 | Claim Did Not Fit Definition of Settlement Class |
| 605887-6 | Claim Did Not Fit Definition of Settlement Class |
| 605888-4 | Claim Did Not Fit Definition of Settlement Class |
| 605889-2 | Claim Did Not Fit Definition of Settlement Class |
| 605890-6 | Claim Did Not Fit Definition of Settlement Class |
| 605891-4 | Claim Did Not Fit Definition of Settlement Class |
| 605892-2 | Claim Did Not Fit Definition of Settlement Class |
| 605893-0 | Claim Did Not Fit Definition of Settlement Class |
| 605894-9 | Claim Did Not Fit Definition of Settlement Class |
| 605895-7 | Claim Did Not Fit Definition of Settlement Class |
| 605896-5 | Claim Did Not Fit Definition of Settlement Class |
| 605897-3 | Claim Did Not Fit Definition of Settlement Class |
| 605898-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605899-0 | Claim Did Not Fit Definition of Settlement Class |
| 605900-7 | Claim Did Not Fit Definition of Settlement Class |
| 605901-5 | Claim Did Not Fit Definition of Settlement Class |
| 605902-3 | Claim Did Not Fit Definition of Settlement Class |
| 605903-1 | Claim Did Not Fit Definition of Settlement Class |
| 605904-0 | Claim Did Not Fit Definition of Settlement Class |
| 605905-8 | Claim Did Not Fit Definition of Settlement Class |
| 605906-6 | Claim Did Not Fit Definition of Settlement Class |
| 605907-4 | Claim Did Not Fit Definition of Settlement Class |
| 605908-2 | Claim Did Not Fit Definition of Settlement Class |
| 605909-0 | Claim Did Not Fit Definition of Settlement Class |
| 605910-4 | Claim Did Not Fit Definition of Settlement Class |
| 605911-2 | Claim Did Not Fit Definition of Settlement Class |
| 605912-0 | Claim Did Not Fit Definition of Settlement Class |
| 605913-9 | Claim Did Not Fit Definition of Settlement Class |
| 605914-7 | Claim Did Not Fit Definition of Settlement Class |
| 605915-5 | Claim Did Not Fit Definition of Settlement Class |
| 605916-3 | Claim Did Not Fit Definition of Settlement Class |
| 605917-1 | Claim Did Not Fit Definition of Settlement Class |
| 605918-0 | Claim Did Not Fit Definition of Settlement Class |
| 605919-8 | Claim Did Not Fit Definition of Settlement Class |
| 605920-1 | Claim Did Not Fit Definition of Settlement Class |
| 605921-0 | Claim Did Not Fit Definition of Settlement Class |
| 605922-8 | Claim Did Not Fit Definition of Settlement Class |
| 605923-6 | Claim Did Not Fit Definition of Settlement Class |
| 605924-4 | Claim Did Not Fit Definition of Settlement Class |
| 605925-2 | Claim Did Not Fit Definition of Settlement Class |
| 605926-0 | Claim Did Not Fit Definition of Settlement Class |
| 605927-9 | Claim Did Not Fit Definition of Settlement Class |
| 605928-7 | Claim Did Not Fit Definition of Settlement Class |
| 605929-5 | Claim Did Not Fit Definition of Settlement Class |
| 605930-9 | Claim Did Not Fit Definition of Settlement Class |
| 605931-7 | Claim Did Not Fit Definition of Settlement Class |
| 605932-5 | Claim Did Not Fit Definition of Settlement Class |
| 605933-3 | Claim Did Not Fit Definition of Settlement Class |
| 605934-1 | Claim Did Not Fit Definition of Settlement Class |
| 605935-0 | Claim Did Not Fit Definition of Settlement Class |
| 605936-8 | Claim Did Not Fit Definition of Settlement Class |
| 605937-6 | Claim Did Not Fit Definition of Settlement Class |
| 605938-4 | Claim Did Not Fit Definition of Settlement Class |
| 605939-2 | Claim Did Not Fit Definition of Settlement Class |
| 605940-6 | Claim Did Not Fit Definition of Settlement Class |
| 605941-4 | Claim Did Not Fit Definition of Settlement Class |
| 605942-2 | Claim Did Not Fit Definition of Settlement Class |
| 605943-0 | Claim Did Not Fit Definition of Settlement Class |
| 605944-9 | Claim Did Not Fit Definition of Settlement Class |
| 605945-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605946-5 | Claim Did Not Fit Definition of Settlement Class |
| 605947-3 | Claim Did Not Fit Definition of Settlement Class |
| 605948-1 | Claim Did Not Fit Definition of Settlement Class |
| 605949-0 | Claim Did Not Fit Definition of Settlement Class |
| 605950-3 | Claim Did Not Fit Definition of Settlement Class |
| 605951-1 | Claim Did Not Fit Definition of Settlement Class |
| 605952-0 | Claim Did Not Fit Definition of Settlement Class |
| 605953-8 | Claim Did Not Fit Definition of Settlement Class |
| 605954-6 | Claim Did Not Fit Definition of Settlement Class |
| 605955-4 | Claim Did Not Fit Definition of Settlement Class |
| 605956-2 | Claim Did Not Fit Definition of Settlement Class |
| 605957-0 | Claim Did Not Fit Definition of Settlement Class |
| 605958-9 | Claim Did Not Fit Definition of Settlement Class |
| 605959-7 | Claim Did Not Fit Definition of Settlement Class |
| 605960-0 | Claim Did Not Fit Definition of Settlement Class |
| 605961-9 | Claim Did Not Fit Definition of Settlement Class |
| 605962-7 | Claim Did Not Fit Definition of Settlement Class |
| 605963-5 | Claim Did Not Fit Definition of Settlement Class |
| 605964-3 | Claim Did Not Fit Definition of Settlement Class |
| 605965-1 | Claim Did Not Fit Definition of Settlement Class |
| 605966-0 | Claim Did Not Fit Definition of Settlement Class |
| 605967-8 | Claim Did Not Fit Definition of Settlement Class |
| 605968-6 | Claim Did Not Fit Definition of Settlement Class |
| 605969-4 | Claim Did Not Fit Definition of Settlement Class |
| 605970-8 | Claim Did Not Fit Definition of Settlement Class |
| 605971-6 | Claim Did Not Fit Definition of Settlement Class |
| 605972-4 | Claim Did Not Fit Definition of Settlement Class |
| 605973-2 | Claim Did Not Fit Definition of Settlement Class |
| 605974-0 | Claim Did Not Fit Definition of Settlement Class |
| 605975-9 | Claim Did Not Fit Definition of Settlement Class |
| 605976-7 | Claim Did Not Fit Definition of Settlement Class |
| 605977-5 | Claim Did Not Fit Definition of Settlement Class |
| 605978-3 | Claim Did Not Fit Definition of Settlement Class |
| 605979-1 | Claim Did Not Fit Definition of Settlement Class |
| 605980-5 | Claim Did Not Fit Definition of Settlement Class |
| 605981-3 | Claim Did Not Fit Definition of Settlement Class |
| 605982-1 | Claim Did Not Fit Definition of Settlement Class |
| 605983-0 | Claim Did Not Fit Definition of Settlement Class |
| 605984-8 | Claim Did Not Fit Definition of Settlement Class |
| 605985-6 | Claim Did Not Fit Definition of Settlement Class |
| 605986-4 | Claim Did Not Fit Definition of Settlement Class |
| 605987-2 | Claim Did Not Fit Definition of Settlement Class |
| 605988-0 | Claim Did Not Fit Definition of Settlement Class |
| 605989-9 | Claim Did Not Fit Definition of Settlement Class |
| 605990-2 | Claim Did Not Fit Definition of Settlement Class |
| 605991-0 | Claim Did Not Fit Definition of Settlement Class |
| 605992-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 605993-7 | Claim Did Not Fit Definition of Settlement Class |
| 605994-5 | Claim Did Not Fit Definition of Settlement Class |
| 605995-3 | Claim Did Not Fit Definition of Settlement Class |
| 605996-1 | Claim Did Not Fit Definition of Settlement Class |
| 605997-0 | Claim Did Not Fit Definition of Settlement Class |
| 605998-8 | Claim Did Not Fit Definition of Settlement Class |
| 605999-6 | Claim Did Not Fit Definition of Settlement Class |
| 606000-5 | Claim Did Not Fit Definition of Settlement Class |
| 606001-3 | Claim Did Not Fit Definition of Settlement Class |
| 606002-1 | Claim Did Not Fit Definition of Settlement Class |
| 606003-0 | Claim Did Not Fit Definition of Settlement Class |
| 606004-8 | Claim Did Not Fit Definition of Settlement Class |
| 606005-6 | Claim Did Not Fit Definition of Settlement Class |
| 606006-4 | Claim Did Not Fit Definition of Settlement Class |
| 606007-2 | Claim Did Not Fit Definition of Settlement Class |
| 606008-0 | Claim Did Not Fit Definition of Settlement Class |
| 606009-9 | Claim Did Not Fit Definition of Settlement Class |
| 606010-2 | Claim Did Not Fit Definition of Settlement Class |
| 606011-0 | Claim Did Not Fit Definition of Settlement Class |
| 606012-9 | Claim Did Not Fit Definition of Settlement Class |
| 606013-7 | Claim Did Not Fit Definition of Settlement Class |
| 606014-5 | Claim Did Not Fit Definition of Settlement Class |
| 606015-3 | Claim Did Not Fit Definition of Settlement Class |
| 606016-1 | Claim Did Not Fit Definition of Settlement Class |
| 606017-0 | Claim Did Not Fit Definition of Settlement Class |
| 606018-8 | Claim Did Not Fit Definition of Settlement Class |
| 606019-6 | Claim Did Not Fit Definition of Settlement Class |
| 606020-0 | Claim Did Not Fit Definition of Settlement Class |
| 606021-8 | Claim Did Not Fit Definition of Settlement Class |
| 606022-6 | Claim Did Not Fit Definition of Settlement Class |
| 606023-4 | Claim Did Not Fit Definition of Settlement Class |
| 606024-2 | Claim Did Not Fit Definition of Settlement Class |
| 606025-0 | Claim Did Not Fit Definition of Settlement Class |
| 606026-9 | Claim Did Not Fit Definition of Settlement Class |
| 606027-7 | Claim Did Not Fit Definition of Settlement Class |
| 606028-5 | Claim Did Not Fit Definition of Settlement Class |
| 606029-3 | Claim Did Not Fit Definition of Settlement Class |
| 606030-7 | Claim Did Not Fit Definition of Settlement Class |
| 606031-5 | Claim Did Not Fit Definition of Settlement Class |
| 606032-3 | Claim Did Not Fit Definition of Settlement Class |
| 606033-1 | Claim Did Not Fit Definition of Settlement Class |
| 606034-0 | Claim Did Not Fit Definition of Settlement Class |
| 606035-8 | Claim Did Not Fit Definition of Settlement Class |
| 606036-6 | Claim Did Not Fit Definition of Settlement Class |
| 606037-4 | Claim Did Not Fit Definition of Settlement Class |
| 606038-2 | Claim Did Not Fit Definition of Settlement Class |
| 606039-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606040-4 | Claim Did Not Fit Definition of Settlement Class |
| 606041-2 | Claim Did Not Fit Definition of Settlement Class |
| 606042-0 | Claim Did Not Fit Definition of Settlement Class |
| 606043-9 | Claim Did Not Fit Definition of Settlement Class |
| 606044-7 | Claim Did Not Fit Definition of Settlement Class |
| 606045-5 | Claim Did Not Fit Definition of Settlement Class |
| 606046-3 | Claim Did Not Fit Definition of Settlement Class |
| 606047-1 | Claim Did Not Fit Definition of Settlement Class |
| 606048-0 | Claim Did Not Fit Definition of Settlement Class |
| 606049-8 | Claim Did Not Fit Definition of Settlement Class |
| 606050-1 | Claim Did Not Fit Definition of Settlement Class |
| 606051-0 | Claim Did Not Fit Definition of Settlement Class |
| 606052-8 | Claim Did Not Fit Definition of Settlement Class |
| 606053-6 | Claim Did Not Fit Definition of Settlement Class |
| 606054-4 | Claim Did Not Fit Definition of Settlement Class |
| 606055-2 | Claim Did Not Fit Definition of Settlement Class |
| 606056-0 | Claim Did Not Fit Definition of Settlement Class |
| 606057-9 | Claim Did Not Fit Definition of Settlement Class |
| 606058-7 | Claim Did Not Fit Definition of Settlement Class |
| 606059-5 | Claim Did Not Fit Definition of Settlement Class |
| 606060-9 | Claim Did Not Fit Definition of Settlement Class |
| 606061-7 | Claim Did Not Fit Definition of Settlement Class |
| 606062-5 | Claim Did Not Fit Definition of Settlement Class |
| 606063-3 | Claim Did Not Fit Definition of Settlement Class |
| 606064-1 | Claim Did Not Fit Definition of Settlement Class |
| 606065-0 | Claim Did Not Fit Definition of Settlement Class |
| 606066-8 | Claim Did Not Fit Definition of Settlement Class |
| 606067-6 | Claim Did Not Fit Definition of Settlement Class |
| 606068-4 | Claim Did Not Fit Definition of Settlement Class |
| 606069-2 | Claim Did Not Fit Definition of Settlement Class |
| 606070-6 | Claim Did Not Fit Definition of Settlement Class |
| 606071-4 | Claim Did Not Fit Definition of Settlement Class |
| 606072-2 | Claim Did Not Fit Definition of Settlement Class |
| 606073-0 | Claim Did Not Fit Definition of Settlement Class |
| 606074-9 | Claim Did Not Fit Definition of Settlement Class |
| 606075-7 | Claim Did Not Fit Definition of Settlement Class |
| 606076-5 | Claim Did Not Fit Definition of Settlement Class |
| 606077-3 | Claim Did Not Fit Definition of Settlement Class |
| 606078-1 | Claim Did Not Fit Definition of Settlement Class |
| 606079-0 | Claim Did Not Fit Definition of Settlement Class |
| 606080-3 | Claim Did Not Fit Definition of Settlement Class |
| 606081-1 | Claim Did Not Fit Definition of Settlement Class |
| 606082-0 | Claim Did Not Fit Definition of Settlement Class |
| 606083-8 | Claim Did Not Fit Definition of Settlement Class |
| 606084-6 | Claim Did Not Fit Definition of Settlement Class |
| 606085-4 | Claim Did Not Fit Definition of Settlement Class |
| 606086-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606087-0 | Claim Did Not Fit Definition of Settlement Class |
| 606088-9 | Claim Did Not Fit Definition of Settlement Class |
| 606089-7 | Claim Did Not Fit Definition of Settlement Class |
| 606090-0 | Claim Did Not Fit Definition of Settlement Class |
| 606091-9 | Claim Did Not Fit Definition of Settlement Class |
| 606092-7 | Claim Did Not Fit Definition of Settlement Class |
| 606093-5 | Claim Did Not Fit Definition of Settlement Class |
| 606094-3 | Claim Did Not Fit Definition of Settlement Class |
| 606095-1 | Claim Did Not Fit Definition of Settlement Class |
| 606096-0 | Claim Did Not Fit Definition of Settlement Class |
| 606097-8 | Claim Did Not Fit Definition of Settlement Class |
| 606098-6 | Claim Did Not Fit Definition of Settlement Class |
| 606099-4 | Claim Did Not Fit Definition of Settlement Class |
| 606100-1 | Claim Did Not Fit Definition of Settlement Class |
| 606101-0 | Claim Did Not Fit Definition of Settlement Class |
| 606102-8 | Claim Did Not Fit Definition of Settlement Class |
| 606103-6 | Claim Did Not Fit Definition of Settlement Class |
| 606104-4 | Claim Did Not Fit Definition of Settlement Class |
| 606105-2 | Claim Did Not Fit Definition of Settlement Class |
| 606106-0 | Claim Did Not Fit Definition of Settlement Class |
| 606107-9 | Claim Did Not Fit Definition of Settlement Class |
| 606108-7 | Claim Did Not Fit Definition of Settlement Class |
| 606109-5 | Claim Did Not Fit Definition of Settlement Class |
| 606110-9 | Claim Did Not Fit Definition of Settlement Class |
| 606111-7 | Claim Did Not Fit Definition of Settlement Class |
| 606112-5 | Claim Did Not Fit Definition of Settlement Class |
| 606113-3 | Claim Did Not Fit Definition of Settlement Class |
| 606114-1 | Claim Did Not Fit Definition of Settlement Class |
| 606115-0 | Claim Did Not Fit Definition of Settlement Class |
| 606116-8 | Claim Did Not Fit Definition of Settlement Class |
| 606117-6 | Claim Did Not Fit Definition of Settlement Class |
| 606118-4 | Claim Did Not Fit Definition of Settlement Class |
| 606119-2 | Claim Did Not Fit Definition of Settlement Class |
| 606120-6 | Claim Did Not Fit Definition of Settlement Class |
| 606121-4 | Claim Did Not Fit Definition of Settlement Class |
| 606122-2 | Claim Did Not Fit Definition of Settlement Class |
| 606123-0 | Claim Did Not Fit Definition of Settlement Class |
| 606124-9 | Claim Did Not Fit Definition of Settlement Class |
| 606125-7 | Claim Did Not Fit Definition of Settlement Class |
| 606126-5 | Claim Did Not Fit Definition of Settlement Class |
| 606127-3 | Claim Did Not Fit Definition of Settlement Class |
| 606128-1 | Claim Did Not Fit Definition of Settlement Class |
| 606129-0 | Claim Did Not Fit Definition of Settlement Class |
| 606130-3 | Claim Did Not Fit Definition of Settlement Class |
| 606131-1 | Claim Did Not Fit Definition of Settlement Class |
| 606132-0 | Claim Did Not Fit Definition of Settlement Class |
| 606133-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606134-6 | Claim Did Not Fit Definition of Settlement Class |
| 606135-4 | Claim Did Not Fit Definition of Settlement Class |
| 606136-2 | Claim Did Not Fit Definition of Settlement Class |
| 606137-0 | Claim Did Not Fit Definition of Settlement Class |
| 606138-9 | Claim Did Not Fit Definition of Settlement Class |
| 606139-7 | Claim Did Not Fit Definition of Settlement Class |
| 606140-0 | Claim Did Not Fit Definition of Settlement Class |
| 606141-9 | Claim Did Not Fit Definition of Settlement Class |
| 606142-7 | Claim Did Not Fit Definition of Settlement Class |
| 606143-5 | Claim Did Not Fit Definition of Settlement Class |
| 606144-3 | Claim Did Not Fit Definition of Settlement Class |
| 606145-1 | Claim Did Not Fit Definition of Settlement Class |
| 606146-0 | Claim Did Not Fit Definition of Settlement Class |
| 606147-8 | Claim Did Not Fit Definition of Settlement Class |
| 606148-6 | Claim Did Not Fit Definition of Settlement Class |
| 606149-4 | Claim Did Not Fit Definition of Settlement Class |
| 606150-8 | Claim Did Not Fit Definition of Settlement Class |
| 606151-6 | Claim Did Not Fit Definition of Settlement Class |
| 606152-4 | Claim Did Not Fit Definition of Settlement Class |
| 606153-2 | Claim Did Not Fit Definition of Settlement Class |
| 606154-0 | Claim Did Not Fit Definition of Settlement Class |
| 606155-9 | Claim Did Not Fit Definition of Settlement Class |
| 606156-7 | Claim Did Not Fit Definition of Settlement Class |
| 606157-5 | Claim Did Not Fit Definition of Settlement Class |
| 606158-3 | Claim Did Not Fit Definition of Settlement Class |
| 606159-1 | Claim Did Not Fit Definition of Settlement Class |
| 606160-5 | Claim Did Not Fit Definition of Settlement Class |
| 606161-3 | Claim Did Not Fit Definition of Settlement Class |
| 606162-1 | Claim Did Not Fit Definition of Settlement Class |
| 606163-0 | Claim Did Not Fit Definition of Settlement Class |
| 606164-8 | Claim Did Not Fit Definition of Settlement Class |
| 606165-6 | Claim Did Not Fit Definition of Settlement Class |
| 606166-4 | Claim Did Not Fit Definition of Settlement Class |
| 606167-2 | Claim Did Not Fit Definition of Settlement Class |
| 606168-0 | Claim Did Not Fit Definition of Settlement Class |
| 606169-9 | Claim Did Not Fit Definition of Settlement Class |
| 606170-2 | Claim Did Not Fit Definition of Settlement Class |
| 606171-0 | Claim Did Not Fit Definition of Settlement Class |
| 606172-9 | Claim Did Not Fit Definition of Settlement Class |
| 606173-7 | Claim Did Not Fit Definition of Settlement Class |
| 606174-5 | Claim Did Not Fit Definition of Settlement Class |
| 606175-3 | Claim Did Not Fit Definition of Settlement Class |
| 606176-1 | Claim Did Not Fit Definition of Settlement Class |
| 606177-0 | Claim Did Not Fit Definition of Settlement Class |
| 606178-8 | Claim Did Not Fit Definition of Settlement Class |
| 606179-6 | Claim Did Not Fit Definition of Settlement Class |
| 606180-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606181-8 | Claim Did Not Fit Definition of Settlement Class |
| 606182-6 | Claim Did Not Fit Definition of Settlement Class |
| 606183-4 | Claim Did Not Fit Definition of Settlement Class |
| 606184-2 | Claim Did Not Fit Definition of Settlement Class |
| 606185-0 | Claim Did Not Fit Definition of Settlement Class |
| 606186-9 | Claim Did Not Fit Definition of Settlement Class |
| 606187-7 | Claim Did Not Fit Definition of Settlement Class |
| 606188-5 | Claim Did Not Fit Definition of Settlement Class |
| 606189-3 | Claim Did Not Fit Definition of Settlement Class |
| 606190-7 | Claim Did Not Fit Definition of Settlement Class |
| 606191-5 | Claim Did Not Fit Definition of Settlement Class |
| 606192-3 | Claim Did Not Fit Definition of Settlement Class |
| 606193-1 | Claim Did Not Fit Definition of Settlement Class |
| 606194-0 | Claim Did Not Fit Definition of Settlement Class |
| 606195-8 | Claim Did Not Fit Definition of Settlement Class |
| 606196-6 | Claim Did Not Fit Definition of Settlement Class |
| 606197-4 | Claim Did Not Fit Definition of Settlement Class |
| 606198-2 | Claim Did Not Fit Definition of Settlement Class |
| 606199-0 | Claim Did Not Fit Definition of Settlement Class |
| 606200-8 | Claim Did Not Fit Definition of Settlement Class |
| 606201-6 | Claim Did Not Fit Definition of Settlement Class |
| 606202-4 | Claim Did Not Fit Definition of Settlement Class |
| 606203-2 | Claim Did Not Fit Definition of Settlement Class |
| 606204-0 | Claim Did Not Fit Definition of Settlement Class |
| 606205-9 | Claim Did Not Fit Definition of Settlement Class |
| 606206-7 | Claim Did Not Fit Definition of Settlement Class |
| 606207-5 | Claim Did Not Fit Definition of Settlement Class |
| 606208-3 | Claim Did Not Fit Definition of Settlement Class |
| 606209-1 | Claim Did Not Fit Definition of Settlement Class |
| 606210-5 | Claim Did Not Fit Definition of Settlement Class |
| 606211-3 | Claim Did Not Fit Definition of Settlement Class |
| 606212-1 | Claim Did Not Fit Definition of Settlement Class |
| 606213-0 | Claim Did Not Fit Definition of Settlement Class |
| 606214-8 | Claim Did Not Fit Definition of Settlement Class |
| 606215-6 | Claim Did Not Fit Definition of Settlement Class |
| 606216-4 | Claim Did Not Fit Definition of Settlement Class |
| 606217-2 | Claim Did Not Fit Definition of Settlement Class |
| 606218-0 | Claim Did Not Fit Definition of Settlement Class |
| 606219-9 | Claim Did Not Fit Definition of Settlement Class |
| 606220-2 | Claim Did Not Fit Definition of Settlement Class |
| 606221-0 | Claim Did Not Fit Definition of Settlement Class |
| 606222-9 | Claim Did Not Fit Definition of Settlement Class |
| 606223-7 | Claim Did Not Fit Definition of Settlement Class |
| 606224-5 | Claim Did Not Fit Definition of Settlement Class |
| 606225-3 | Claim Did Not Fit Definition of Settlement Class |
| 606226-1 | Claim Did Not Fit Definition of Settlement Class |
| 606227-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606228-8 | Claim Did Not Fit Definition of Settlement Class |
| 606229-6 | Claim Did Not Fit Definition of Settlement Class |
| 606230-0 | Claim Did Not Fit Definition of Settlement Class |
| 606231-8 | Claim Did Not Fit Definition of Settlement Class |
| 606232-6 | Claim Did Not Fit Definition of Settlement Class |
| 606233-4 | Claim Did Not Fit Definition of Settlement Class |
| 606234-2 | Claim Did Not Fit Definition of Settlement Class |
| 606235-0 | Claim Did Not Fit Definition of Settlement Class |
| 606236-9 | Claim Did Not Fit Definition of Settlement Class |
| 606237-7 | Claim Did Not Fit Definition of Settlement Class |
| 606238-5 | Claim Did Not Fit Definition of Settlement Class |
| 606239-3 | Claim Did Not Fit Definition of Settlement Class |
| 606240-7 | Claim Did Not Fit Definition of Settlement Class |
| 606241-5 | Claim Did Not Fit Definition of Settlement Class |
| 606242-3 | Claim Did Not Fit Definition of Settlement Class |
| 606243-1 | Claim Did Not Fit Definition of Settlement Class |
| 606244-0 | Claim Did Not Fit Definition of Settlement Class |
| 606245-8 | Claim Did Not Fit Definition of Settlement Class |
| 606246-6 | Claim Did Not Fit Definition of Settlement Class |
| 606247-4 | Claim Did Not Fit Definition of Settlement Class |
| 606248-2 | Claim Did Not Fit Definition of Settlement Class |
| 606249-0 | Claim Did Not Fit Definition of Settlement Class |
| 606250-4 | Claim Did Not Fit Definition of Settlement Class |
| 606251-2 | Claim Did Not Fit Definition of Settlement Class |
| 606252-0 | Claim Did Not Fit Definition of Settlement Class |
| 606253-9 | Claim Did Not Fit Definition of Settlement Class |
| 606254-7 | Claim Did Not Fit Definition of Settlement Class |
| 606255-5 | Claim Did Not Fit Definition of Settlement Class |
| 606256-3 | Claim Did Not Fit Definition of Settlement Class |
| 606257-1 | Claim Did Not Fit Definition of Settlement Class |
| 606258-0 | Claim Did Not Fit Definition of Settlement Class |
| 606259-8 | Claim Did Not Fit Definition of Settlement Class |
| 606260-1 | Claim Did Not Fit Definition of Settlement Class |
| 606261-0 | Claim Did Not Fit Definition of Settlement Class |
| 606262-8 | Claim Did Not Fit Definition of Settlement Class |
| 606263-6 | Claim Did Not Fit Definition of Settlement Class |
| 606264-4 | Claim Did Not Fit Definition of Settlement Class |
| 606265-2 | Claim Did Not Fit Definition of Settlement Class |
| 606266-0 | Claim Did Not Fit Definition of Settlement Class |
| 606267-9 | Claim Did Not Fit Definition of Settlement Class |
| 606268-7 | Claim Did Not Fit Definition of Settlement Class |
| 606269-5 | Claim Did Not Fit Definition of Settlement Class |
| 606270-9 | Claim Did Not Fit Definition of Settlement Class |
| 606271-7 | Claim Did Not Fit Definition of Settlement Class |
| 606272-5 | Claim Did Not Fit Definition of Settlement Class |
| 606273-3 | Claim Did Not Fit Definition of Settlement Class |
| 606274-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606275-0 | Claim Did Not Fit Definition of Settlement Class |
| 606276-8 | Claim Did Not Fit Definition of Settlement Class |
| 606277-6 | Claim Did Not Fit Definition of Settlement Class |
| 606278-4 | Claim Did Not Fit Definition of Settlement Class |
| 606279-2 | Claim Did Not Fit Definition of Settlement Class |
| 606280-6 | Claim Did Not Fit Definition of Settlement Class |
| 606281-4 | Claim Did Not Fit Definition of Settlement Class |
| 606282-2 | Claim Did Not Fit Definition of Settlement Class |
| 606283-0 | Claim Did Not Fit Definition of Settlement Class |
| 606284-9 | Claim Did Not Fit Definition of Settlement Class |
| 606285-7 | Claim Did Not Fit Definition of Settlement Class |
| 606286-5 | Claim Did Not Fit Definition of Settlement Class |
| 606287-3 | Claim Did Not Fit Definition of Settlement Class |
| 606288-1 | Claim Did Not Fit Definition of Settlement Class |
| 606289-0 | Claim Did Not Fit Definition of Settlement Class |
| 606290-3 | Claim Did Not Fit Definition of Settlement Class |
| 606291-1 | Claim Did Not Fit Definition of Settlement Class |
| 606292-0 | Claim Did Not Fit Definition of Settlement Class |
| 606293-8 | Claim Did Not Fit Definition of Settlement Class |
| 606294-6 | Claim Did Not Fit Definition of Settlement Class |
| 606295-4 | Claim Did Not Fit Definition of Settlement Class |
| 606296-2 | Claim Did Not Fit Definition of Settlement Class |
| 606297-0 | Claim Did Not Fit Definition of Settlement Class |
| 606298-9 | Claim Did Not Fit Definition of Settlement Class |
| 606299-7 | Claim Did Not Fit Definition of Settlement Class |
| 606300-4 | Claim Did Not Fit Definition of Settlement Class |
| 606301-2 | Claim Did Not Fit Definition of Settlement Class |
| 606302-0 | Claim Did Not Fit Definition of Settlement Class |
| 606303-9 | Claim Did Not Fit Definition of Settlement Class |
| 606304-7 | Claim Did Not Fit Definition of Settlement Class |
| 606305-5 | Claim Did Not Fit Definition of Settlement Class |
| 606306-3 | Claim Did Not Fit Definition of Settlement Class |
| 606307-1 | Claim Did Not Fit Definition of Settlement Class |
| 606308-0 | Claim Did Not Fit Definition of Settlement Class |
| 606309-8 | Claim Did Not Fit Definition of Settlement Class |
| 606310-1 | Claim Did Not Fit Definition of Settlement Class |
| 606311-0 | Claim Did Not Fit Definition of Settlement Class |
| 606312-8 | Claim Did Not Fit Definition of Settlement Class |
| 606313-6 | Claim Did Not Fit Definition of Settlement Class |
| 606314-4 | Claim Did Not Fit Definition of Settlement Class |
| 606315-2 | Claim Did Not Fit Definition of Settlement Class |
| 606316-0 | Claim Did Not Fit Definition of Settlement Class |
| 606317-9 | Claim Did Not Fit Definition of Settlement Class |
| 606318-7 | Claim Did Not Fit Definition of Settlement Class |
| 606319-5 | Claim Did Not Fit Definition of Settlement Class |
| 606320-9 | Claim Did Not Fit Definition of Settlement Class |
| 606321-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606322-5 | Claim Did Not Fit Definition of Settlement Class |
| 606323-3 | Claim Did Not Fit Definition of Settlement Class |
| 606324-1 | Claim Did Not Fit Definition of Settlement Class |
| 606325-0 | Claim Did Not Fit Definition of Settlement Class |
| 606326-8 | Claim Did Not Fit Definition of Settlement Class |
| 606327-6 | Claim Did Not Fit Definition of Settlement Class |
| 606328-4 | Claim Did Not Fit Definition of Settlement Class |
| 606329-2 | Claim Did Not Fit Definition of Settlement Class |
| 606330-6 | Claim Did Not Fit Definition of Settlement Class |
| 606331-4 | Claim Did Not Fit Definition of Settlement Class |
| 606332-2 | Claim Did Not Fit Definition of Settlement Class |
| 606333-0 | Claim Did Not Fit Definition of Settlement Class |
| 606334-9 | Claim Did Not Fit Definition of Settlement Class |
| 606335-7 | Claim Did Not Fit Definition of Settlement Class |
| 606336-5 | Claim Did Not Fit Definition of Settlement Class |
| 606337-3 | Claim Did Not Fit Definition of Settlement Class |
| 606338-1 | Claim Did Not Fit Definition of Settlement Class |
| 606339-0 | Claim Did Not Fit Definition of Settlement Class |
| 606340-3 | Claim Did Not Fit Definition of Settlement Class |
| 606341-1 | Claim Did Not Fit Definition of Settlement Class |
| 606342-0 | Claim Did Not Fit Definition of Settlement Class |
| 606343-8 | Claim Did Not Fit Definition of Settlement Class |
| 606344-6 | Claim Did Not Fit Definition of Settlement Class |
| 606345-4 | Claim Did Not Fit Definition of Settlement Class |
| 606346-2 | Claim Did Not Fit Definition of Settlement Class |
| 606347-0 | Claim Did Not Fit Definition of Settlement Class |
| 606348-9 | Claim Did Not Fit Definition of Settlement Class |
| 606349-7 | Claim Did Not Fit Definition of Settlement Class |
| 606350-0 | Claim Did Not Fit Definition of Settlement Class |
| 606351-9 | Claim Did Not Fit Definition of Settlement Class |
| 606352-7 | Claim Did Not Fit Definition of Settlement Class |
| 606353-5 | Claim Did Not Fit Definition of Settlement Class |
| 606354-3 | Claim Did Not Fit Definition of Settlement Class |
| 606355-1 | Claim Did Not Fit Definition of Settlement Class |
| 606356-0 | Claim Did Not Fit Definition of Settlement Class |
| 606357-8 | Claim Did Not Fit Definition of Settlement Class |
| 606358-6 | Claim Did Not Fit Definition of Settlement Class |
| 606359-4 | Claim Did Not Fit Definition of Settlement Class |
| 606360-8 | Claim Did Not Fit Definition of Settlement Class |
| 606361-6 | Claim Did Not Fit Definition of Settlement Class |
| 606362-4 | Claim Did Not Fit Definition of Settlement Class |
| 606363-2 | Claim Did Not Fit Definition of Settlement Class |
| 606364-0 | Claim Did Not Fit Definition of Settlement Class |
| 606365-9 | Claim Did Not Fit Definition of Settlement Class |
| 606366-7 | Claim Did Not Fit Definition of Settlement Class |
| 606367-5 | Claim Did Not Fit Definition of Settlement Class |
| 606368-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606369-1 | Claim Did Not Fit Definition of Settlement Class |
| 606370-5 | Claim Did Not Fit Definition of Settlement Class |
| 606371-3 | Claim Did Not Fit Definition of Settlement Class |
| 606372-1 | Claim Did Not Fit Definition of Settlement Class |
| 606373-0 | Claim Did Not Fit Definition of Settlement Class |
| 606374-8 | Claim Did Not Fit Definition of Settlement Class |
| 606375-6 | Claim Did Not Fit Definition of Settlement Class |
| 606376-4 | Claim Did Not Fit Definition of Settlement Class |
| 606377-2 | Claim Did Not Fit Definition of Settlement Class |
| 606378-0 | Claim Did Not Fit Definition of Settlement Class |
| 606379-9 | Claim Did Not Fit Definition of Settlement Class |
| 606380-2 | Claim Did Not Fit Definition of Settlement Class |
| 606381-0 | Claim Did Not Fit Definition of Settlement Class |
| 606382-9 | Claim Did Not Fit Definition of Settlement Class |
| 606383-7 | Claim Did Not Fit Definition of Settlement Class |
| 606384-5 | Claim Did Not Fit Definition of Settlement Class |
| 606385-3 | Claim Did Not Fit Definition of Settlement Class |
| 606386-1 | Claim Did Not Fit Definition of Settlement Class |
| 606387-0 | Claim Did Not Fit Definition of Settlement Class |
| 606388-8 | Claim Did Not Fit Definition of Settlement Class |
| 606389-6 | Claim Did Not Fit Definition of Settlement Class |
| 606390-0 | Claim Did Not Fit Definition of Settlement Class |
| 606391-8 | Claim Did Not Fit Definition of Settlement Class |
| 606392-6 | Claim Did Not Fit Definition of Settlement Class |
| 606393-4 | Claim Did Not Fit Definition of Settlement Class |
| 606394-2 | Claim Did Not Fit Definition of Settlement Class |
| 606395-0 | Claim Did Not Fit Definition of Settlement Class |
| 606396-9 | Claim Did Not Fit Definition of Settlement Class |
| 606397-7 | Claim Did Not Fit Definition of Settlement Class |
| 606398-5 | Claim Did Not Fit Definition of Settlement Class |
| 606399-3 | Claim Did Not Fit Definition of Settlement Class |
| 606400-0 | Claim Did Not Fit Definition of Settlement Class |
| 606401-9 | Claim Did Not Fit Definition of Settlement Class |
| 606402-7 | Claim Did Not Fit Definition of Settlement Class |
| 606403-5 | Claim Did Not Fit Definition of Settlement Class |
| 606404-3 | Claim Did Not Fit Definition of Settlement Class |
| 606405-1 | Claim Did Not Fit Definition of Settlement Class |
| 606406-0 | Claim Did Not Fit Definition of Settlement Class |
| 606407-8 | Claim Did Not Fit Definition of Settlement Class |
| 606408-6 | Claim Did Not Fit Definition of Settlement Class |
| 606409-4 | Claim Did Not Fit Definition of Settlement Class |
| 606410-8 | Claim Did Not Fit Definition of Settlement Class |
| 606411-6 | Claim Did Not Fit Definition of Settlement Class |
| 606412-4 | Claim Did Not Fit Definition of Settlement Class |
| 606413-2 | Claim Did Not Fit Definition of Settlement Class |
| 606414-0 | Claim Did Not Fit Definition of Settlement Class |
| 606415-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606416-7 | Claim Did Not Fit Definition of Settlement Class |
| 606417-5 | Claim Did Not Fit Definition of Settlement Class |
| 606418-3 | Claim Did Not Fit Definition of Settlement Class |
| 606419-1 | Claim Did Not Fit Definition of Settlement Class |
| 606420-5 | Claim Did Not Fit Definition of Settlement Class |
| 606421-3 | Claim Did Not Fit Definition of Settlement Class |
| 606422-1 | Claim Did Not Fit Definition of Settlement Class |
| 606423-0 | Claim Did Not Fit Definition of Settlement Class |
| 606424-8 | Claim Did Not Fit Definition of Settlement Class |
| 606425-6 | Claim Did Not Fit Definition of Settlement Class |
| 606426-4 | Claim Did Not Fit Definition of Settlement Class |
| 606427-2 | Claim Did Not Fit Definition of Settlement Class |
| 606428-0 | Claim Did Not Fit Definition of Settlement Class |
| 606429-9 | Claim Did Not Fit Definition of Settlement Class |
| 606430-2 | Claim Did Not Fit Definition of Settlement Class |
| 606431-0 | Claim Did Not Fit Definition of Settlement Class |
| 606432-9 | Claim Did Not Fit Definition of Settlement Class |
| 606433-7 | Claim Did Not Fit Definition of Settlement Class |
| 606434-5 | Claim Did Not Fit Definition of Settlement Class |
| 606435-3 | Claim Did Not Fit Definition of Settlement Class |
| 606436-1 | Claim Did Not Fit Definition of Settlement Class |
| 606437-0 | Claim Did Not Fit Definition of Settlement Class |
| 606438-8 | Claim Did Not Fit Definition of Settlement Class |
| 606439-6 | Claim Did Not Fit Definition of Settlement Class |
| 606440-0 | Claim Did Not Fit Definition of Settlement Class |
| 606441-8 | Claim Did Not Fit Definition of Settlement Class |
| 606442-6 | Claim Did Not Fit Definition of Settlement Class |
| 606443-4 | Claim Did Not Fit Definition of Settlement Class |
| 606444-2 | Claim Did Not Fit Definition of Settlement Class |
| 606445-0 | Claim Did Not Fit Definition of Settlement Class |
| 606446-9 | Claim Did Not Fit Definition of Settlement Class |
| 606447-7 | Claim Did Not Fit Definition of Settlement Class |
| 606448-5 | Claim Did Not Fit Definition of Settlement Class |
| 606449-3 | Claim Did Not Fit Definition of Settlement Class |
| 606450-7 | Claim Did Not Fit Definition of Settlement Class |
| 606451-5 | Claim Did Not Fit Definition of Settlement Class |
| 606452-3 | Claim Did Not Fit Definition of Settlement Class |
| 606453-1 | Claim Did Not Fit Definition of Settlement Class |
| 606454-0 | Claim Did Not Fit Definition of Settlement Class |
| 606455-8 | Claim Did Not Fit Definition of Settlement Class |
| 606456-6 | Claim Did Not Fit Definition of Settlement Class |
| 606457-4 | Claim Did Not Fit Definition of Settlement Class |
| 606458-2 | Claim Did Not Fit Definition of Settlement Class |
| 606459-0 | Claim Did Not Fit Definition of Settlement Class |
| 606460-4 | Claim Did Not Fit Definition of Settlement Class |
| 606461-2 | Claim Did Not Fit Definition of Settlement Class |
| 606462-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606463-9 | Claim Did Not Fit Definition of Settlement Class |
| 606464-7 | Claim Did Not Fit Definition of Settlement Class |
| 606465-5 | Claim Did Not Fit Definition of Settlement Class |
| 606466-3 | Claim Did Not Fit Definition of Settlement Class |
| 606467-1 | Claim Did Not Fit Definition of Settlement Class |
| 606468-0 | Claim Did Not Fit Definition of Settlement Class |
| 606469-8 | Claim Did Not Fit Definition of Settlement Class |
| 606470-1 | Claim Did Not Fit Definition of Settlement Class |
| 606471-0 | Claim Did Not Fit Definition of Settlement Class |
| 606472-8 | Claim Did Not Fit Definition of Settlement Class |
| 606473-6 | Claim Did Not Fit Definition of Settlement Class |
| 606474-4 | Claim Did Not Fit Definition of Settlement Class |
| 606475-2 | Claim Did Not Fit Definition of Settlement Class |
| 606476-0 | Claim Did Not Fit Definition of Settlement Class |
| 606477-9 | Claim Did Not Fit Definition of Settlement Class |
| 606478-7 | Claim Did Not Fit Definition of Settlement Class |
| 606479-5 | Claim Did Not Fit Definition of Settlement Class |
| 606480-9 | Claim Did Not Fit Definition of Settlement Class |
| 606481-7 | Claim Did Not Fit Definition of Settlement Class |
| 606482-5 | Claim Did Not Fit Definition of Settlement Class |
| 606483-3 | Claim Did Not Fit Definition of Settlement Class |
| 606484-1 | Claim Did Not Fit Definition of Settlement Class |
| 606485-0 | Claim Did Not Fit Definition of Settlement Class |
| 606486-8 | Claim Did Not Fit Definition of Settlement Class |
| 606487-6 | Claim Did Not Fit Definition of Settlement Class |
| 606488-4 | Claim Did Not Fit Definition of Settlement Class |
| 606489-2 | Claim Did Not Fit Definition of Settlement Class |
| 606490-6 | Claim Did Not Fit Definition of Settlement Class |
| 606491-4 | Claim Did Not Fit Definition of Settlement Class |
| 606492-2 | Claim Did Not Fit Definition of Settlement Class |
| 606493-0 | Claim Did Not Fit Definition of Settlement Class |
| 606494-9 | Claim Did Not Fit Definition of Settlement Class |
| 606495-7 | Claim Did Not Fit Definition of Settlement Class |
| 606496-5 | Claim Did Not Fit Definition of Settlement Class |
| 606497-3 | Claim Did Not Fit Definition of Settlement Class |
| 606498-1 | Claim Did Not Fit Definition of Settlement Class |
| 606499-0 | Claim Did Not Fit Definition of Settlement Class |
| 606500-7 | Claim Did Not Fit Definition of Settlement Class |
| 606501-5 | Claim Did Not Fit Definition of Settlement Class |
| 606502-3 | Claim Did Not Fit Definition of Settlement Class |
| 606503-1 | Claim Did Not Fit Definition of Settlement Class |
| 606504-0 | Claim Did Not Fit Definition of Settlement Class |
| 606505-8 | Claim Did Not Fit Definition of Settlement Class |
| 606506-6 | Claim Did Not Fit Definition of Settlement Class |
| 606507-4 | Claim Did Not Fit Definition of Settlement Class |
| 606508-2 | Claim Did Not Fit Definition of Settlement Class |
| 606509-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606510-4 | Claim Did Not Fit Definition of Settlement Class |
| 606511-2 | Claim Did Not Fit Definition of Settlement Class |
| 606512-0 | Claim Did Not Fit Definition of Settlement Class |
| 606513-9 | Claim Did Not Fit Definition of Settlement Class |
| 606514-7 | Claim Did Not Fit Definition of Settlement Class |
| 606515-5 | Claim Did Not Fit Definition of Settlement Class |
| 606516-3 | Claim Did Not Fit Definition of Settlement Class |
| 606517-1 | Claim Did Not Fit Definition of Settlement Class |
| 606518-0 | Claim Did Not Fit Definition of Settlement Class |
| 606519-8 | Claim Did Not Fit Definition of Settlement Class |
| 606520-1 | Claim Did Not Fit Definition of Settlement Class |
| 606521-0 | Claim Did Not Fit Definition of Settlement Class |
| 606522-8 | Claim Did Not Fit Definition of Settlement Class |
| 606523-6 | Claim Did Not Fit Definition of Settlement Class |
| 606524-4 | Claim Did Not Fit Definition of Settlement Class |
| 606525-2 | Claim Did Not Fit Definition of Settlement Class |
| 606526-0 | Claim Did Not Fit Definition of Settlement Class |
| 606527-9 | Claim Did Not Fit Definition of Settlement Class |
| 606528-7 | Claim Did Not Fit Definition of Settlement Class |
| 606529-5 | Claim Did Not Fit Definition of Settlement Class |
| 606530-9 | Claim Did Not Fit Definition of Settlement Class |
| 606531-7 | Claim Did Not Fit Definition of Settlement Class |
| 606532-5 | Claim Did Not Fit Definition of Settlement Class |
| 606533-3 | Claim Did Not Fit Definition of Settlement Class |
| 606534-1 | Claim Did Not Fit Definition of Settlement Class |
| 606535-0 | Claim Did Not Fit Definition of Settlement Class |
| 606536-8 | Claim Did Not Fit Definition of Settlement Class |
| 606537-6 | Claim Did Not Fit Definition of Settlement Class |
| 606538-4 | Claim Did Not Fit Definition of Settlement Class |
| 606539-2 | Claim Did Not Fit Definition of Settlement Class |
| 606540-6 | Claim Did Not Fit Definition of Settlement Class |
| 606541-4 | Claim Did Not Fit Definition of Settlement Class |
| 606542-2 | Claim Did Not Fit Definition of Settlement Class |
| 606543-0 | Claim Did Not Fit Definition of Settlement Class |
| 606544-9 | Claim Did Not Fit Definition of Settlement Class |
| 606545-7 | Claim Did Not Fit Definition of Settlement Class |
| 606546-5 | Claim Did Not Fit Definition of Settlement Class |
| 606547-3 | Claim Did Not Fit Definition of Settlement Class |
| 606548-1 | Claim Did Not Fit Definition of Settlement Class |
| 606549-0 | Claim Did Not Fit Definition of Settlement Class |
| 606550-3 | Claim Did Not Fit Definition of Settlement Class |
| 606551-1 | Claim Did Not Fit Definition of Settlement Class |
| 606552-0 | Claim Did Not Fit Definition of Settlement Class |
| 606553-8 | Claim Did Not Fit Definition of Settlement Class |
| 606554-6 | Claim Did Not Fit Definition of Settlement Class |
| 606555-4 | Claim Did Not Fit Definition of Settlement Class |
| 606556-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606557-0 | Claim Did Not Fit Definition of Settlement Class |
| 606558-9 | Claim Did Not Fit Definition of Settlement Class |
| 606559-7 | Claim Did Not Fit Definition of Settlement Class |
| 606560-0 | Claim Did Not Fit Definition of Settlement Class |
| 606561-9 | Claim Did Not Fit Definition of Settlement Class |
| 606562-7 | Claim Did Not Fit Definition of Settlement Class |
| 606563-5 | Claim Did Not Fit Definition of Settlement Class |
| 606564-3 | Claim Did Not Fit Definition of Settlement Class |
| 606565-1 | Claim Did Not Fit Definition of Settlement Class |
| 606566-0 | Claim Did Not Fit Definition of Settlement Class |
| 606567-8 | Claim Did Not Fit Definition of Settlement Class |
| 606568-6 | Claim Did Not Fit Definition of Settlement Class |
| 606569-4 | Claim Did Not Fit Definition of Settlement Class |
| 606570-8 | Claim Did Not Fit Definition of Settlement Class |
| 606571-6 | Claim Did Not Fit Definition of Settlement Class |
| 606572-4 | Claim Did Not Fit Definition of Settlement Class |
| 606573-2 | Claim Did Not Fit Definition of Settlement Class |
| 606574-0 | Claim Did Not Fit Definition of Settlement Class |
| 606575-9 | Claim Did Not Fit Definition of Settlement Class |
| 606576-7 | Claim Did Not Fit Definition of Settlement Class |
| 606577-5 | Claim Did Not Fit Definition of Settlement Class |
| 606578-3 | Claim Did Not Fit Definition of Settlement Class |
| 606579-1 | Claim Did Not Fit Definition of Settlement Class |
| 606580-5 | Claim Did Not Fit Definition of Settlement Class |
| 606581-3 | Claim Did Not Fit Definition of Settlement Class |
| 606582-1 | Claim Did Not Fit Definition of Settlement Class |
| 606583-0 | Claim Did Not Fit Definition of Settlement Class |
| 606584-8 | Claim Did Not Fit Definition of Settlement Class |
| 606585-6 | Claim Did Not Fit Definition of Settlement Class |
| 606586-4 | Claim Did Not Fit Definition of Settlement Class |
| 606587-2 | Claim Did Not Fit Definition of Settlement Class |
| 606588-0 | Claim Did Not Fit Definition of Settlement Class |
| 606589-9 | Claim Did Not Fit Definition of Settlement Class |
| 606590-2 | Claim Did Not Fit Definition of Settlement Class |
| 606591-0 | Claim Did Not Fit Definition of Settlement Class |
| 606592-9 | Claim Did Not Fit Definition of Settlement Class |
| 606593-7 | Claim Did Not Fit Definition of Settlement Class |
| 606594-5 | Claim Did Not Fit Definition of Settlement Class |
| 606595-3 | Claim Did Not Fit Definition of Settlement Class |
| 606596-1 | Claim Did Not Fit Definition of Settlement Class |
| 606597-0 | Claim Did Not Fit Definition of Settlement Class |
| 606598-8 | Claim Did Not Fit Definition of Settlement Class |
| 606599-6 | Claim Did Not Fit Definition of Settlement Class |
| 606600-3 | Claim Did Not Fit Definition of Settlement Class |
| 606601-1 | Claim Did Not Fit Definition of Settlement Class |
| 606602-0 | Claim Did Not Fit Definition of Settlement Class |
| 606603-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606604-6 | Claim Did Not Fit Definition of Settlement Class |
| 606605-4 | Claim Did Not Fit Definition of Settlement Class |
| 606606-2 | Claim Did Not Fit Definition of Settlement Class |
| 606607-0 | Claim Did Not Fit Definition of Settlement Class |
| 606608-9 | Claim Did Not Fit Definition of Settlement Class |
| 606609-7 | Claim Did Not Fit Definition of Settlement Class |
| 606610-0 | Claim Did Not Fit Definition of Settlement Class |
| 606611-9 | Claim Did Not Fit Definition of Settlement Class |
| 606612-7 | Claim Did Not Fit Definition of Settlement Class |
| 606613-5 | Claim Did Not Fit Definition of Settlement Class |
| 606614-3 | Claim Did Not Fit Definition of Settlement Class |
| 606615-1 | Claim Did Not Fit Definition of Settlement Class |
| 606616-0 | Claim Did Not Fit Definition of Settlement Class |
| 606617-8 | Claim Did Not Fit Definition of Settlement Class |
| 606618-6 | Claim Did Not Fit Definition of Settlement Class |
| 606619-4 | Claim Did Not Fit Definition of Settlement Class |
| 606620-8 | Claim Did Not Fit Definition of Settlement Class |
| 606621-6 | Claim Did Not Fit Definition of Settlement Class |
| 606622-4 | Claim Did Not Fit Definition of Settlement Class |
| 606623-2 | Claim Did Not Fit Definition of Settlement Class |
| 606624-0 | Claim Did Not Fit Definition of Settlement Class |
| 606625-9 | Claim Did Not Fit Definition of Settlement Class |
| 606626-7 | Claim Did Not Fit Definition of Settlement Class |
| 606627-5 | Claim Did Not Fit Definition of Settlement Class |
| 606628-3 | Claim Did Not Fit Definition of Settlement Class |
| 606629-1 | Claim Did Not Fit Definition of Settlement Class |
| 606630-5 | Claim Did Not Fit Definition of Settlement Class |
| 606631-3 | Claim Did Not Fit Definition of Settlement Class |
| 606632-1 | Claim Did Not Fit Definition of Settlement Class |
| 606633-0 | Claim Did Not Fit Definition of Settlement Class |
| 606634-8 | Claim Did Not Fit Definition of Settlement Class |
| 606635-6 | Claim Did Not Fit Definition of Settlement Class |
| 606636-4 | Claim Did Not Fit Definition of Settlement Class |
| 606637-2 | Claim Did Not Fit Definition of Settlement Class |
| 606638-0 | Claim Did Not Fit Definition of Settlement Class |
| 606639-9 | Claim Did Not Fit Definition of Settlement Class |
| 606640-2 | Claim Did Not Fit Definition of Settlement Class |
| 606641-0 | Claim Did Not Fit Definition of Settlement Class |
| 606642-9 | Claim Did Not Fit Definition of Settlement Class |
| 606643-7 | Claim Did Not Fit Definition of Settlement Class |
| 606644-5 | Claim Did Not Fit Definition of Settlement Class |
| 606645-3 | Claim Did Not Fit Definition of Settlement Class |
| 606646-1 | Claim Did Not Fit Definition of Settlement Class |
| 606647-0 | Claim Did Not Fit Definition of Settlement Class |
| 606648-8 | Claim Did Not Fit Definition of Settlement Class |
| 606649-6 | Claim Did Not Fit Definition of Settlement Class |
| 606650-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606651-8 | Claim Did Not Fit Definition of Settlement Class |
| 606652-6 | Claim Did Not Fit Definition of Settlement Class |
| 606653-4 | Claim Did Not Fit Definition of Settlement Class |
| 606654-2 | Claim Did Not Fit Definition of Settlement Class |
| 606655-0 | Claim Did Not Fit Definition of Settlement Class |
| 606656-9 | Claim Did Not Fit Definition of Settlement Class |
| 606657-7 | Claim Did Not Fit Definition of Settlement Class |
| 606658-5 | Claim Did Not Fit Definition of Settlement Class |
| 606659-3 | Claim Did Not Fit Definition of Settlement Class |
| 606660-7 | Claim Did Not Fit Definition of Settlement Class |
| 606661-5 | Claim Did Not Fit Definition of Settlement Class |
| 606662-3 | Claim Did Not Fit Definition of Settlement Class |
| 606663-1 | Claim Did Not Fit Definition of Settlement Class |
| 606664-0 | Claim Did Not Fit Definition of Settlement Class |
| 606665-8 | Claim Did Not Fit Definition of Settlement Class |
| 606666-6 | Claim Did Not Fit Definition of Settlement Class |
| 606667-4 | Claim Did Not Fit Definition of Settlement Class |
| 606668-2 | Claim Did Not Fit Definition of Settlement Class |
| 606669-0 | Claim Did Not Fit Definition of Settlement Class |
| 606670-4 | Claim Did Not Fit Definition of Settlement Class |
| 606671-2 | Claim Did Not Fit Definition of Settlement Class |
| 606672-0 | Claim Did Not Fit Definition of Settlement Class |
| 606673-9 | Claim Did Not Fit Definition of Settlement Class |
| 606674-7 | Claim Did Not Fit Definition of Settlement Class |
| 606675-5 | Claim Did Not Fit Definition of Settlement Class |
| 606676-3 | Claim Did Not Fit Definition of Settlement Class |
| 606677-1 | Claim Did Not Fit Definition of Settlement Class |
| 606678-0 | Claim Did Not Fit Definition of Settlement Class |
| 606679-8 | Claim Did Not Fit Definition of Settlement Class |
| 606680-1 | Claim Did Not Fit Definition of Settlement Class |
| 606681-0 | Claim Did Not Fit Definition of Settlement Class |
| 606682-8 | Claim Did Not Fit Definition of Settlement Class |
| 606683-6 | Claim Did Not Fit Definition of Settlement Class |
| 606684-4 | Claim Did Not Fit Definition of Settlement Class |
| 606685-2 | Claim Did Not Fit Definition of Settlement Class |
| 606686-0 | Claim Did Not Fit Definition of Settlement Class |
| 606687-9 | Claim Did Not Fit Definition of Settlement Class |
| 606688-7 | Claim Did Not Fit Definition of Settlement Class |
| 606689-5 | Claim Did Not Fit Definition of Settlement Class |
| 606690-9 | Claim Did Not Fit Definition of Settlement Class |
| 606691-7 | Claim Did Not Fit Definition of Settlement Class |
| 606692-5 | Claim Did Not Fit Definition of Settlement Class |
| 606693-3 | Claim Did Not Fit Definition of Settlement Class |
| 606694-1 | Claim Did Not Fit Definition of Settlement Class |
| 606695-0 | Claim Did Not Fit Definition of Settlement Class |
| 606696-8 | Claim Did Not Fit Definition of Settlement Class |
| 606697-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606698-4 | Claim Did Not Fit Definition of Settlement Class |
| 606699-2 | Claim Did Not Fit Definition of Settlement Class |
| 606700-0 | Claim Did Not Fit Definition of Settlement Class |
| 606701-8 | Claim Did Not Fit Definition of Settlement Class |
| 606702-6 | Claim Did Not Fit Definition of Settlement Class |
| 606703-4 | Claim Did Not Fit Definition of Settlement Class |
| 606704-2 | Claim Did Not Fit Definition of Settlement Class |
| 606705-0 | Claim Did Not Fit Definition of Settlement Class |
| 606706-9 | Claim Did Not Fit Definition of Settlement Class |
| 606707-7 | Claim Did Not Fit Definition of Settlement Class |
| 606708-5 | Claim Did Not Fit Definition of Settlement Class |
| 606709-3 | Claim Did Not Fit Definition of Settlement Class |
| 606710-7 | Claim Did Not Fit Definition of Settlement Class |
| 606711-5 | Claim Did Not Fit Definition of Settlement Class |
| 606712-3 | Claim Did Not Fit Definition of Settlement Class |
| 606713-1 | Claim Did Not Fit Definition of Settlement Class |
| 606714-0 | Claim Did Not Fit Definition of Settlement Class |
| 606715-8 | Claim Did Not Fit Definition of Settlement Class |
| 606716-6 | Claim Did Not Fit Definition of Settlement Class |
| 606717-4 | Claim Did Not Fit Definition of Settlement Class |
| 606718-2 | Claim Did Not Fit Definition of Settlement Class |
| 606719-0 | Claim Did Not Fit Definition of Settlement Class |
| 606720-4 | Claim Did Not Fit Definition of Settlement Class |
| 606721-2 | Claim Did Not Fit Definition of Settlement Class |
| 606722-0 | Claim Did Not Fit Definition of Settlement Class |
| 606723-9 | Claim Did Not Fit Definition of Settlement Class |
| 606724-7 | Claim Did Not Fit Definition of Settlement Class |
| 606725-5 | Claim Did Not Fit Definition of Settlement Class |
| 606726-3 | Claim Did Not Fit Definition of Settlement Class |
| 606727-1 | Claim Did Not Fit Definition of Settlement Class |
| 606728-0 | Claim Did Not Fit Definition of Settlement Class |
| 606729-8 | Claim Did Not Fit Definition of Settlement Class |
| 606730-1 | Claim Did Not Fit Definition of Settlement Class |
| 606731-0 | Claim Did Not Fit Definition of Settlement Class |
| 606732-8 | Claim Did Not Fit Definition of Settlement Class |
| 606733-6 | Claim Did Not Fit Definition of Settlement Class |
| 606734-4 | Claim Did Not Fit Definition of Settlement Class |
| 606735-2 | Claim Did Not Fit Definition of Settlement Class |
| 606736-0 | Claim Did Not Fit Definition of Settlement Class |
| 606737-9 | Claim Did Not Fit Definition of Settlement Class |
| 606738-7 | Claim Did Not Fit Definition of Settlement Class |
| 606739-5 | Claim Did Not Fit Definition of Settlement Class |
| 606740-9 | Claim Did Not Fit Definition of Settlement Class |
| 606741-7 | Claim Did Not Fit Definition of Settlement Class |
| 606742-5 | Claim Did Not Fit Definition of Settlement Class |
| 606743-3 | Claim Did Not Fit Definition of Settlement Class |
| 606744-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606745-0 | Claim Did Not Fit Definition of Settlement Class |
| 606746-8 | Claim Did Not Fit Definition of Settlement Class |
| 606747-6 | Claim Did Not Fit Definition of Settlement Class |
| 606748-4 | Claim Did Not Fit Definition of Settlement Class |
| 606749-2 | Claim Did Not Fit Definition of Settlement Class |
| 606750-6 | Claim Did Not Fit Definition of Settlement Class |
| 606751-4 | Claim Did Not Fit Definition of Settlement Class |
| 606752-2 | Claim Did Not Fit Definition of Settlement Class |
| 606753-0 | Claim Did Not Fit Definition of Settlement Class |
| 606754-9 | Claim Did Not Fit Definition of Settlement Class |
| 606755-7 | Claim Did Not Fit Definition of Settlement Class |
| 606756-5 | Claim Did Not Fit Definition of Settlement Class |
| 606757-3 | Claim Did Not Fit Definition of Settlement Class |
| 606758-1 | Claim Did Not Fit Definition of Settlement Class |
| 606759-0 | Claim Did Not Fit Definition of Settlement Class |
| 606760-3 | Claim Did Not Fit Definition of Settlement Class |
| 606761-1 | Claim Did Not Fit Definition of Settlement Class |
| 606762-0 | Claim Did Not Fit Definition of Settlement Class |
| 606763-8 | Claim Did Not Fit Definition of Settlement Class |
| 606764-6 | Claim Did Not Fit Definition of Settlement Class |
| 606765-4 | Claim Did Not Fit Definition of Settlement Class |
| 606766-2 | Claim Did Not Fit Definition of Settlement Class |
| 606767-0 | Claim Did Not Fit Definition of Settlement Class |
| 606768-9 | Claim Did Not Fit Definition of Settlement Class |
| 606769-7 | Claim Did Not Fit Definition of Settlement Class |
| 606770-0 | Claim Did Not Fit Definition of Settlement Class |
| 606771-9 | Claim Did Not Fit Definition of Settlement Class |
| 606772-7 | Claim Did Not Fit Definition of Settlement Class |
| 606773-5 | Claim Did Not Fit Definition of Settlement Class |
| 606774-3 | Claim Did Not Fit Definition of Settlement Class |
| 606775-1 | Claim Did Not Fit Definition of Settlement Class |
| 606776-0 | Claim Did Not Fit Definition of Settlement Class |
| 606777-8 | Claim Did Not Fit Definition of Settlement Class |
| 606778-6 | Claim Did Not Fit Definition of Settlement Class |
| 606779-4 | Claim Did Not Fit Definition of Settlement Class |
| 606780-8 | Claim Did Not Fit Definition of Settlement Class |
| 606781-6 | Claim Did Not Fit Definition of Settlement Class |
| 606782-4 | Claim Did Not Fit Definition of Settlement Class |
| 606783-2 | Claim Did Not Fit Definition of Settlement Class |
| 606784-0 | Claim Did Not Fit Definition of Settlement Class |
| 606785-9 | Claim Did Not Fit Definition of Settlement Class |
| 606786-7 | Claim Did Not Fit Definition of Settlement Class |
| 606787-5 | Claim Did Not Fit Definition of Settlement Class |
| 606788-3 | Claim Did Not Fit Definition of Settlement Class |
| 606789-1 | Claim Did Not Fit Definition of Settlement Class |
| 606790-5 | Claim Did Not Fit Definition of Settlement Class |
| 606791-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606792-1 | Claim Did Not Fit Definition of Settlement Class |
| 606793-0 | Claim Did Not Fit Definition of Settlement Class |
| 606794-8 | Claim Did Not Fit Definition of Settlement Class |
| 606795-6 | Claim Did Not Fit Definition of Settlement Class |
| 606796-4 | Claim Did Not Fit Definition of Settlement Class |
| 606797-2 | Claim Did Not Fit Definition of Settlement Class |
| 606798-0 | Claim Did Not Fit Definition of Settlement Class |
| 606799-9 | Claim Did Not Fit Definition of Settlement Class |
| 606800-6 | Claim Did Not Fit Definition of Settlement Class |
| 606801-4 | Claim Did Not Fit Definition of Settlement Class |
| 606802-2 | Claim Did Not Fit Definition of Settlement Class |
| 606803-0 | Claim Did Not Fit Definition of Settlement Class |
| 606804-9 | Claim Did Not Fit Definition of Settlement Class |
| 606805-7 | Claim Did Not Fit Definition of Settlement Class |
| 606806-5 | Claim Did Not Fit Definition of Settlement Class |
| 606807-3 | Claim Did Not Fit Definition of Settlement Class |
| 606808-1 | Claim Did Not Fit Definition of Settlement Class |
| 606809-0 | Claim Did Not Fit Definition of Settlement Class |
| 606810-3 | Claim Did Not Fit Definition of Settlement Class |
| 606811-1 | Claim Did Not Fit Definition of Settlement Class |
| 606812-0 | Claim Did Not Fit Definition of Settlement Class |
| 606813-8 | Claim Did Not Fit Definition of Settlement Class |
| 606814-6 | Claim Did Not Fit Definition of Settlement Class |
| 606815-4 | Claim Did Not Fit Definition of Settlement Class |
| 606816-2 | Claim Did Not Fit Definition of Settlement Class |
| 606817-0 | Claim Did Not Fit Definition of Settlement Class |
| 606818-9 | Claim Did Not Fit Definition of Settlement Class |
| 606819-7 | Claim Did Not Fit Definition of Settlement Class |
| 606820-0 | Claim Did Not Fit Definition of Settlement Class |
| 606821-9 | Claim Did Not Fit Definition of Settlement Class |
| 606822-7 | Claim Did Not Fit Definition of Settlement Class |
| 606823-5 | Claim Did Not Fit Definition of Settlement Class |
| 606824-3 | Claim Did Not Fit Definition of Settlement Class |
| 606825-1 | Claim Did Not Fit Definition of Settlement Class |
| 606826-0 | Claim Did Not Fit Definition of Settlement Class |
| 606827-8 | Claim Did Not Fit Definition of Settlement Class |
| 606828-6 | Claim Did Not Fit Definition of Settlement Class |
| 606829-4 | Claim Did Not Fit Definition of Settlement Class |
| 606830-8 | Claim Did Not Fit Definition of Settlement Class |
| 606831-6 | Claim Did Not Fit Definition of Settlement Class |
| 606832-4 | Claim Did Not Fit Definition of Settlement Class |
| 606833-2 | Claim Did Not Fit Definition of Settlement Class |
| 606834-0 | Claim Did Not Fit Definition of Settlement Class |
| 606835-9 | Claim Did Not Fit Definition of Settlement Class |
| 606836-7 | Claim Did Not Fit Definition of Settlement Class |
| 606837-5 | Claim Did Not Fit Definition of Settlement Class |
| 606838-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606839-1 | Claim Did Not Fit Definition of Settlement Class |
| 606840-5 | Claim Did Not Fit Definition of Settlement Class |
| 606841-3 | Claim Did Not Fit Definition of Settlement Class |
| 606842-1 | Claim Did Not Fit Definition of Settlement Class |
| 606843-0 | Claim Did Not Fit Definition of Settlement Class |
| 606844-8 | Claim Did Not Fit Definition of Settlement Class |
| 606845-6 | Claim Did Not Fit Definition of Settlement Class |
| 606846-4 | Claim Did Not Fit Definition of Settlement Class |
| 606847-2 | Claim Did Not Fit Definition of Settlement Class |
| 606848-0 | Claim Did Not Fit Definition of Settlement Class |
| 606849-9 | Claim Did Not Fit Definition of Settlement Class |
| 606850-2 | Claim Did Not Fit Definition of Settlement Class |
| 606851-0 | Claim Did Not Fit Definition of Settlement Class |
| 606852-9 | Claim Did Not Fit Definition of Settlement Class |
| 606853-7 | Claim Did Not Fit Definition of Settlement Class |
| 606854-5 | Claim Did Not Fit Definition of Settlement Class |
| 606855-3 | Claim Did Not Fit Definition of Settlement Class |
| 606856-1 | Claim Did Not Fit Definition of Settlement Class |
| 606857-0 | Claim Did Not Fit Definition of Settlement Class |
| 606858-8 | Claim Did Not Fit Definition of Settlement Class |
| 606859-6 | Claim Did Not Fit Definition of Settlement Class |
| 606860-0 | Claim Did Not Fit Definition of Settlement Class |
| 606861-8 | Claim Did Not Fit Definition of Settlement Class |
| 606862-6 | Claim Did Not Fit Definition of Settlement Class |
| 606863-4 | Claim Did Not Fit Definition of Settlement Class |
| 606864-2 | Claim Did Not Fit Definition of Settlement Class |
| 606865-0 | Claim Did Not Fit Definition of Settlement Class |
| 606866-9 | Claim Did Not Fit Definition of Settlement Class |
| 606867-7 | Claim Did Not Fit Definition of Settlement Class |
| 606868-5 | Claim Did Not Fit Definition of Settlement Class |
| 606869-3 | Claim Did Not Fit Definition of Settlement Class |
| 606870-7 | Claim Did Not Fit Definition of Settlement Class |
| 606871-5 | Claim Did Not Fit Definition of Settlement Class |
| 606872-3 | Claim Did Not Fit Definition of Settlement Class |
| 606873-1 | Claim Did Not Fit Definition of Settlement Class |
| 606874-0 | Claim Did Not Fit Definition of Settlement Class |
| 606875-8 | Claim Did Not Fit Definition of Settlement Class |
| 606876-6 | Claim Did Not Fit Definition of Settlement Class |
| 606877-4 | Claim Did Not Fit Definition of Settlement Class |
| 606878-2 | Claim Did Not Fit Definition of Settlement Class |
| 606879-0 | Claim Did Not Fit Definition of Settlement Class |
| 606880-4 | Claim Did Not Fit Definition of Settlement Class |
| 606881-2 | Claim Did Not Fit Definition of Settlement Class |
| 606882-0 | Claim Did Not Fit Definition of Settlement Class |
| 606883-9 | Claim Did Not Fit Definition of Settlement Class |
| 606884-7 | Claim Did Not Fit Definition of Settlement Class |
| 606885-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606886-3 | Claim Did Not Fit Definition of Settlement Class |
| 606887-1 | Claim Did Not Fit Definition of Settlement Class |
| 606888-0 | Claim Did Not Fit Definition of Settlement Class |
| 606889-8 | Claim Did Not Fit Definition of Settlement Class |
| 606890-1 | Claim Did Not Fit Definition of Settlement Class |
| 606891-0 | Claim Did Not Fit Definition of Settlement Class |
| 606892-8 | Claim Did Not Fit Definition of Settlement Class |
| 606893-6 | Claim Did Not Fit Definition of Settlement Class |
| 606894-4 | Claim Did Not Fit Definition of Settlement Class |
| 606895-2 | Claim Did Not Fit Definition of Settlement Class |
| 606896-0 | Claim Did Not Fit Definition of Settlement Class |
| 606897-9 | Claim Did Not Fit Definition of Settlement Class |
| 606898-7 | Claim Did Not Fit Definition of Settlement Class |
| 606899-5 | Claim Did Not Fit Definition of Settlement Class |
| 606900-2 | Claim Did Not Fit Definition of Settlement Class |
| 606901-0 | Claim Did Not Fit Definition of Settlement Class |
| 606902-9 | Claim Did Not Fit Definition of Settlement Class |
| 606903-7 | Claim Did Not Fit Definition of Settlement Class |
| 606904-5 | Claim Did Not Fit Definition of Settlement Class |
| 606905-3 | Claim Did Not Fit Definition of Settlement Class |
| 606906-1 | Claim Did Not Fit Definition of Settlement Class |
| 606907-0 | Claim Did Not Fit Definition of Settlement Class |
| 606908-8 | Claim Did Not Fit Definition of Settlement Class |
| 606909-6 | Claim Did Not Fit Definition of Settlement Class |
| 606910-0 | Claim Did Not Fit Definition of Settlement Class |
| 606911-8 | Claim Did Not Fit Definition of Settlement Class |
| 606912-6 | Claim Did Not Fit Definition of Settlement Class |
| 606913-4 | Claim Did Not Fit Definition of Settlement Class |
| 606914-2 | Claim Did Not Fit Definition of Settlement Class |
| 606915-0 | Claim Did Not Fit Definition of Settlement Class |
| 606916-9 | Claim Did Not Fit Definition of Settlement Class |
| 606917-7 | Claim Did Not Fit Definition of Settlement Class |
| 606918-5 | Claim Did Not Fit Definition of Settlement Class |
| 606919-3 | Claim Did Not Fit Definition of Settlement Class |
| 606920-7 | Claim Did Not Fit Definition of Settlement Class |
| 606921-5 | Claim Did Not Fit Definition of Settlement Class |
| 606922-3 | Claim Did Not Fit Definition of Settlement Class |
| 606923-1 | Claim Did Not Fit Definition of Settlement Class |
| 606924-0 | Claim Did Not Fit Definition of Settlement Class |
| 606925-8 | Claim Did Not Fit Definition of Settlement Class |
| 606926-6 | Claim Did Not Fit Definition of Settlement Class |
| 606927-4 | Claim Did Not Fit Definition of Settlement Class |
| 606928-2 | Claim Did Not Fit Definition of Settlement Class |
| 606929-0 | Claim Did Not Fit Definition of Settlement Class |
| 606930-4 | Claim Did Not Fit Definition of Settlement Class |
| 606931-2 | Claim Did Not Fit Definition of Settlement Class |
| 606932-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606933-9 | Claim Did Not Fit Definition of Settlement Class |
| 606934-7 | Claim Did Not Fit Definition of Settlement Class |
| 606935-5 | Claim Did Not Fit Definition of Settlement Class |
| 606936-3 | Claim Did Not Fit Definition of Settlement Class |
| 606937-1 | Claim Did Not Fit Definition of Settlement Class |
| 606938-0 | Claim Did Not Fit Definition of Settlement Class |
| 606939-8 | Claim Did Not Fit Definition of Settlement Class |
| 606940-1 | Claim Did Not Fit Definition of Settlement Class |
| 606941-0 | Claim Did Not Fit Definition of Settlement Class |
| 606942-8 | Claim Did Not Fit Definition of Settlement Class |
| 606943-6 | Claim Did Not Fit Definition of Settlement Class |
| 606944-4 | Claim Did Not Fit Definition of Settlement Class |
| 606945-2 | Claim Did Not Fit Definition of Settlement Class |
| 606946-0 | Claim Did Not Fit Definition of Settlement Class |
| 606947-9 | Claim Did Not Fit Definition of Settlement Class |
| 606948-7 | Claim Did Not Fit Definition of Settlement Class |
| 606949-5 | Claim Did Not Fit Definition of Settlement Class |
| 606950-9 | Claim Did Not Fit Definition of Settlement Class |
| 606951-7 | Claim Did Not Fit Definition of Settlement Class |
| 606952-5 | Claim Did Not Fit Definition of Settlement Class |
| 606953-3 | Claim Did Not Fit Definition of Settlement Class |
| 606954-1 | Claim Did Not Fit Definition of Settlement Class |
| 606955-0 | Claim Did Not Fit Definition of Settlement Class |
| 606956-8 | Claim Did Not Fit Definition of Settlement Class |
| 606957-6 | Claim Did Not Fit Definition of Settlement Class |
| 606958-4 | Claim Did Not Fit Definition of Settlement Class |
| 606959-2 | Claim Did Not Fit Definition of Settlement Class |
| 606960-6 | Claim Did Not Fit Definition of Settlement Class |
| 606961-4 | Claim Did Not Fit Definition of Settlement Class |
| 606962-2 | Claim Did Not Fit Definition of Settlement Class |
| 606963-0 | Claim Did Not Fit Definition of Settlement Class |
| 606964-9 | Claim Did Not Fit Definition of Settlement Class |
| 606965-7 | Claim Did Not Fit Definition of Settlement Class |
| 606966-5 | Claim Did Not Fit Definition of Settlement Class |
| 606967-3 | Claim Did Not Fit Definition of Settlement Class |
| 606968-1 | Claim Did Not Fit Definition of Settlement Class |
| 606969-0 | Claim Did Not Fit Definition of Settlement Class |
| 606970-3 | Claim Did Not Fit Definition of Settlement Class |
| 606971-1 | Claim Did Not Fit Definition of Settlement Class |
| 606972-0 | Claim Did Not Fit Definition of Settlement Class |
| 606973-8 | Claim Did Not Fit Definition of Settlement Class |
| 606974-6 | Claim Did Not Fit Definition of Settlement Class |
| 606975-4 | Claim Did Not Fit Definition of Settlement Class |
| 606976-2 | Claim Did Not Fit Definition of Settlement Class |
| 606977-0 | Claim Did Not Fit Definition of Settlement Class |
| 606978-9 | Claim Did Not Fit Definition of Settlement Class |
| 606979-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 606980-0 | Claim Did Not Fit Definition of Settlement Class |
| 606981-9 | Claim Did Not Fit Definition of Settlement Class |
| 606982-7 | Claim Did Not Fit Definition of Settlement Class |
| 606983-5 | Claim Did Not Fit Definition of Settlement Class |
| 606984-3 | Claim Did Not Fit Definition of Settlement Class |
| 606985-1 | Claim Did Not Fit Definition of Settlement Class |
| 606986-0 | Claim Did Not Fit Definition of Settlement Class |
| 606987-8 | Claim Did Not Fit Definition of Settlement Class |
| 606988-6 | Claim Did Not Fit Definition of Settlement Class |
| 606989-4 | Claim Did Not Fit Definition of Settlement Class |
| 606990-8 | Claim Did Not Fit Definition of Settlement Class |
| 606991-6 | Claim Did Not Fit Definition of Settlement Class |
| 606992-4 | Claim Did Not Fit Definition of Settlement Class |
| 606993-2 | Claim Did Not Fit Definition of Settlement Class |
| 606994-0 | Claim Did Not Fit Definition of Settlement Class |
| 606995-9 | Claim Did Not Fit Definition of Settlement Class |
| 606996-7 | Claim Did Not Fit Definition of Settlement Class |
| 606997-5 | Claim Did Not Fit Definition of Settlement Class |
| 606998-3 | Claim Did Not Fit Definition of Settlement Class |
| 606999-1 | Claim Did Not Fit Definition of Settlement Class |
| 607000-0 | Claim Did Not Fit Definition of Settlement Class |
| 607001-9 | Claim Did Not Fit Definition of Settlement Class |
| 607002-7 | Claim Did Not Fit Definition of Settlement Class |
| 607003-5 | Claim Did Not Fit Definition of Settlement Class |
| 607004-3 | Claim Did Not Fit Definition of Settlement Class |
| 607005-1 | Claim Did Not Fit Definition of Settlement Class |
| 607006-0 | Claim Did Not Fit Definition of Settlement Class |
| 607007-8 | Claim Did Not Fit Definition of Settlement Class |
| 607008-6 | Claim Did Not Fit Definition of Settlement Class |
| 607009-4 | Claim Did Not Fit Definition of Settlement Class |
| 607010-8 | Claim Did Not Fit Definition of Settlement Class |
| 607011-6 | Claim Did Not Fit Definition of Settlement Class |
| 607012-4 | Claim Did Not Fit Definition of Settlement Class |
| 607013-2 | Claim Did Not Fit Definition of Settlement Class |
| 607014-0 | Claim Did Not Fit Definition of Settlement Class |
| 607015-9 | Claim Did Not Fit Definition of Settlement Class |
| 607016-7 | Claim Did Not Fit Definition of Settlement Class |
| 607017-5 | Claim Did Not Fit Definition of Settlement Class |
| 607018-3 | Claim Did Not Fit Definition of Settlement Class |
| 607019-1 | Claim Did Not Fit Definition of Settlement Class |
| 607020-5 | Claim Did Not Fit Definition of Settlement Class |
| 607021-3 | Claim Did Not Fit Definition of Settlement Class |
| 607022-1 | Claim Did Not Fit Definition of Settlement Class |
| 607023-0 | Claim Did Not Fit Definition of Settlement Class |
| 607024-8 | Claim Did Not Fit Definition of Settlement Class |
| 607025-6 | Claim Did Not Fit Definition of Settlement Class |
| 607026-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607027-2 | Claim Did Not Fit Definition of Settlement Class |
| 607028-0 | Claim Did Not Fit Definition of Settlement Class |
| 607029-9 | Claim Did Not Fit Definition of Settlement Class |
| 607030-2 | Claim Did Not Fit Definition of Settlement Class |
| 607031-0 | Claim Did Not Fit Definition of Settlement Class |
| 607032-9 | Claim Did Not Fit Definition of Settlement Class |
| 607033-7 | Claim Did Not Fit Definition of Settlement Class |
| 607034-5 | Claim Did Not Fit Definition of Settlement Class |
| 607035-3 | Claim Did Not Fit Definition of Settlement Class |
| 607036-1 | Claim Did Not Fit Definition of Settlement Class |
| 607037-0 | Claim Did Not Fit Definition of Settlement Class |
| 607038-8 | Claim Did Not Fit Definition of Settlement Class |
| 607039-6 | Claim Did Not Fit Definition of Settlement Class |
| 607040-0 | Claim Did Not Fit Definition of Settlement Class |
| 607041-8 | Claim Did Not Fit Definition of Settlement Class |
| 607042-6 | Claim Did Not Fit Definition of Settlement Class |
| 607043-4 | Claim Did Not Fit Definition of Settlement Class |
| 607044-2 | Claim Did Not Fit Definition of Settlement Class |
| 607045-0 | Claim Did Not Fit Definition of Settlement Class |
| 607046-9 | Claim Did Not Fit Definition of Settlement Class |
| 607047-7 | Claim Did Not Fit Definition of Settlement Class |
| 607048-5 | Claim Did Not Fit Definition of Settlement Class |
| 607049-3 | Claim Did Not Fit Definition of Settlement Class |
| 607050-7 | Claim Did Not Fit Definition of Settlement Class |
| 607051-5 | Claim Did Not Fit Definition of Settlement Class |
| 607052-3 | Claim Did Not Fit Definition of Settlement Class |
| 607053-1 | Claim Did Not Fit Definition of Settlement Class |
| 607054-0 | Claim Did Not Fit Definition of Settlement Class |
| 607055-8 | Claim Did Not Fit Definition of Settlement Class |
| 607056-6 | Claim Did Not Fit Definition of Settlement Class |
| 607057-4 | Claim Did Not Fit Definition of Settlement Class |
| 607058-2 | Claim Did Not Fit Definition of Settlement Class |
| 607059-0 | Claim Did Not Fit Definition of Settlement Class |
| 607060-4 | Claim Did Not Fit Definition of Settlement Class |
| 607061-2 | Claim Did Not Fit Definition of Settlement Class |
| 607062-0 | Claim Did Not Fit Definition of Settlement Class |
| 607063-9 | Claim Did Not Fit Definition of Settlement Class |
| 607064-7 | Claim Did Not Fit Definition of Settlement Class |
| 607065-5 | Claim Did Not Fit Definition of Settlement Class |
| 607066-3 | Claim Did Not Fit Definition of Settlement Class |
| 607067-1 | Claim Did Not Fit Definition of Settlement Class |
| 607068-0 | Claim Did Not Fit Definition of Settlement Class |
| 607069-8 | Claim Did Not Fit Definition of Settlement Class |
| 607070-1 | Claim Did Not Fit Definition of Settlement Class |
| 607071-0 | Claim Did Not Fit Definition of Settlement Class |
| 607072-8 | Claim Did Not Fit Definition of Settlement Class |
| 607073-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607074-4 | Claim Did Not Fit Definition of Settlement Class |
| 607075-2 | Claim Did Not Fit Definition of Settlement Class |
| 607076-0 | Claim Did Not Fit Definition of Settlement Class |
| 607077-9 | Claim Did Not Fit Definition of Settlement Class |
| 607078-7 | Claim Did Not Fit Definition of Settlement Class |
| 607079-5 | Claim Did Not Fit Definition of Settlement Class |
| 607080-9 | Claim Did Not Fit Definition of Settlement Class |
| 607081-7 | Claim Did Not Fit Definition of Settlement Class |
| 607082-5 | Claim Did Not Fit Definition of Settlement Class |
| 607083-3 | Claim Did Not Fit Definition of Settlement Class |
| 607084-1 | Claim Did Not Fit Definition of Settlement Class |
| 607085-0 | Claim Did Not Fit Definition of Settlement Class |
| 607086-8 | Claim Did Not Fit Definition of Settlement Class |
| 607087-6 | Claim Did Not Fit Definition of Settlement Class |
| 607088-4 | Claim Did Not Fit Definition of Settlement Class |
| 607089-2 | Claim Did Not Fit Definition of Settlement Class |
| 607090-6 | Claim Did Not Fit Definition of Settlement Class |
| 607091-4 | Claim Did Not Fit Definition of Settlement Class |
| 607092-2 | Claim Did Not Fit Definition of Settlement Class |
| 607093-0 | Claim Did Not Fit Definition of Settlement Class |
| 607094-9 | Claim Did Not Fit Definition of Settlement Class |
| 607095-7 | Claim Did Not Fit Definition of Settlement Class |
| 607096-5 | Claim Did Not Fit Definition of Settlement Class |
| 607097-3 | Claim Did Not Fit Definition of Settlement Class |
| 607098-1 | Claim Did Not Fit Definition of Settlement Class |
| 607099-0 | Claim Did Not Fit Definition of Settlement Class |
| 607100-7 | Claim Did Not Fit Definition of Settlement Class |
| 607101-5 | Claim Did Not Fit Definition of Settlement Class |
| 607102-3 | Claim Did Not Fit Definition of Settlement Class |
| 607103-1 | Claim Did Not Fit Definition of Settlement Class |
| 607104-0 | Claim Did Not Fit Definition of Settlement Class |
| 607105-8 | Claim Did Not Fit Definition of Settlement Class |
| 607106-6 | Claim Did Not Fit Definition of Settlement Class |
| 607107-4 | Claim Did Not Fit Definition of Settlement Class |
| 607108-2 | Claim Did Not Fit Definition of Settlement Class |
| 607109-0 | Claim Did Not Fit Definition of Settlement Class |
| 607110-4 | Claim Did Not Fit Definition of Settlement Class |
| 607111-2 | Claim Did Not Fit Definition of Settlement Class |
| 607112-0 | Claim Did Not Fit Definition of Settlement Class |
| 607113-9 | Claim Did Not Fit Definition of Settlement Class |
| 607114-7 | Claim Did Not Fit Definition of Settlement Class |
| 607115-5 | Claim Did Not Fit Definition of Settlement Class |
| 607116-3 | Claim Did Not Fit Definition of Settlement Class |
| 607117-1 | Claim Did Not Fit Definition of Settlement Class |
| 607118-0 | Claim Did Not Fit Definition of Settlement Class |
| 607119-8 | Claim Did Not Fit Definition of Settlement Class |
| 607120-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607121-0 | Claim Did Not Fit Definition of Settlement Class |
| 607122-8 | Claim Did Not Fit Definition of Settlement Class |
| 607123-6 | Claim Did Not Fit Definition of Settlement Class |
| 607124-4 | Claim Did Not Fit Definition of Settlement Class |
| 607125-2 | Claim Did Not Fit Definition of Settlement Class |
| 607126-0 | Claim Did Not Fit Definition of Settlement Class |
| 607127-9 | Claim Did Not Fit Definition of Settlement Class |
| 607128-7 | Claim Did Not Fit Definition of Settlement Class |
| 607129-5 | Claim Did Not Fit Definition of Settlement Class |
| 607130-9 | Claim Did Not Fit Definition of Settlement Class |
| 607131-7 | Claim Did Not Fit Definition of Settlement Class |
| 607132-5 | Claim Did Not Fit Definition of Settlement Class |
| 607133-3 | Claim Did Not Fit Definition of Settlement Class |
| 607134-1 | Claim Did Not Fit Definition of Settlement Class |
| 607135-0 | Claim Did Not Fit Definition of Settlement Class |
| 607136-8 | Claim Did Not Fit Definition of Settlement Class |
| 607137-6 | Claim Did Not Fit Definition of Settlement Class |
| 607138-4 | Claim Did Not Fit Definition of Settlement Class |
| 607139-2 | Claim Did Not Fit Definition of Settlement Class |
| 607140-6 | Claim Did Not Fit Definition of Settlement Class |
| 607141-4 | Claim Did Not Fit Definition of Settlement Class |
| 607142-2 | Claim Did Not Fit Definition of Settlement Class |
| 607143-0 | Claim Did Not Fit Definition of Settlement Class |
| 607144-9 | Claim Did Not Fit Definition of Settlement Class |
| 607145-7 | Claim Did Not Fit Definition of Settlement Class |
| 607146-5 | Claim Did Not Fit Definition of Settlement Class |
| 607147-3 | Claim Did Not Fit Definition of Settlement Class |
| 607148-1 | Claim Did Not Fit Definition of Settlement Class |
| 607149-0 | Claim Did Not Fit Definition of Settlement Class |
| 607150-3 | Claim Did Not Fit Definition of Settlement Class |
| 607151-1 | Claim Did Not Fit Definition of Settlement Class |
| 607152-0 | Claim Did Not Fit Definition of Settlement Class |
| 607153-8 | Claim Did Not Fit Definition of Settlement Class |
| 607154-6 | Claim Did Not Fit Definition of Settlement Class |
| 607155-4 | Claim Did Not Fit Definition of Settlement Class |
| 607156-2 | Claim Did Not Fit Definition of Settlement Class |
| 607157-0 | Claim Did Not Fit Definition of Settlement Class |
| 607158-9 | Claim Did Not Fit Definition of Settlement Class |
| 607159-7 | Claim Did Not Fit Definition of Settlement Class |
| 607160-0 | Claim Did Not Fit Definition of Settlement Class |
| 607161-9 | Claim Did Not Fit Definition of Settlement Class |
| 607162-7 | Claim Did Not Fit Definition of Settlement Class |
| 607163-5 | Claim Did Not Fit Definition of Settlement Class |
| 607164-3 | Claim Did Not Fit Definition of Settlement Class |
| 607165-1 | Claim Did Not Fit Definition of Settlement Class |
| 607166-0 | Claim Did Not Fit Definition of Settlement Class |
| 607167-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607168-6 | Claim Did Not Fit Definition of Settlement Class |
| 607169-4 | Claim Did Not Fit Definition of Settlement Class |
| 607170-8 | Claim Did Not Fit Definition of Settlement Class |
| 607171-6 | Claim Did Not Fit Definition of Settlement Class |
| 607172-4 | Claim Did Not Fit Definition of Settlement Class |
| 607173-2 | Claim Did Not Fit Definition of Settlement Class |
| 607174-0 | Claim Did Not Fit Definition of Settlement Class |
| 607175-9 | Claim Did Not Fit Definition of Settlement Class |
| 607176-7 | Claim Did Not Fit Definition of Settlement Class |
| 607177-5 | Claim Did Not Fit Definition of Settlement Class |
| 607178-3 | Claim Did Not Fit Definition of Settlement Class |
| 607179-1 | Claim Did Not Fit Definition of Settlement Class |
| 607180-5 | Claim Did Not Fit Definition of Settlement Class |
| 607181-3 | Claim Did Not Fit Definition of Settlement Class |
| 607182-1 | Claim Did Not Fit Definition of Settlement Class |
| 607183-0 | Claim Did Not Fit Definition of Settlement Class |
| 607184-8 | Claim Did Not Fit Definition of Settlement Class |
| 607185-6 | Claim Did Not Fit Definition of Settlement Class |
| 607186-4 | Claim Did Not Fit Definition of Settlement Class |
| 607187-2 | Claim Did Not Fit Definition of Settlement Class |
| 607188-0 | Claim Did Not Fit Definition of Settlement Class |
| 607189-9 | Claim Did Not Fit Definition of Settlement Class |
| 607190-2 | Claim Did Not Fit Definition of Settlement Class |
| 607191-0 | Claim Did Not Fit Definition of Settlement Class |
| 607192-9 | Claim Did Not Fit Definition of Settlement Class |
| 607193-7 | Claim Did Not Fit Definition of Settlement Class |
| 607194-5 | Claim Did Not Fit Definition of Settlement Class |
| 607195-3 | Claim Did Not Fit Definition of Settlement Class |
| 607196-1 | Claim Did Not Fit Definition of Settlement Class |
| 607197-0 | Claim Did Not Fit Definition of Settlement Class |
| 607198-8 | Claim Did Not Fit Definition of Settlement Class |
| 607199-6 | Claim Did Not Fit Definition of Settlement Class |
| 607200-3 | Claim Did Not Fit Definition of Settlement Class |
| 607201-1 | Claim Did Not Fit Definition of Settlement Class |
| 607202-0 | Claim Did Not Fit Definition of Settlement Class |
| 607203-8 | Claim Did Not Fit Definition of Settlement Class |
| 607204-6 | Claim Did Not Fit Definition of Settlement Class |
| 607205-4 | Claim Did Not Fit Definition of Settlement Class |
| 607206-2 | Claim Did Not Fit Definition of Settlement Class |
| 607207-0 | Claim Did Not Fit Definition of Settlement Class |
| 607208-9 | Claim Did Not Fit Definition of Settlement Class |
| 607209-7 | Claim Did Not Fit Definition of Settlement Class |
| 607210-0 | Claim Did Not Fit Definition of Settlement Class |
| 607211-9 | Claim Did Not Fit Definition of Settlement Class |
| 607212-7 | Claim Did Not Fit Definition of Settlement Class |
| 607213-5 | Claim Did Not Fit Definition of Settlement Class |
| 607214-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607215-1 | Claim Did Not Fit Definition of Settlement Class |
| 607216-0 | Claim Did Not Fit Definition of Settlement Class |
| 607217-8 | Claim Did Not Fit Definition of Settlement Class |
| 607218-6 | Claim Did Not Fit Definition of Settlement Class |
| 607219-4 | Claim Did Not Fit Definition of Settlement Class |
| 607220-8 | Claim Did Not Fit Definition of Settlement Class |
| 607221-6 | Claim Did Not Fit Definition of Settlement Class |
| 607222-4 | Claim Did Not Fit Definition of Settlement Class |
| 607223-2 | Claim Did Not Fit Definition of Settlement Class |
| 607224-0 | Claim Did Not Fit Definition of Settlement Class |
| 607225-9 | Claim Did Not Fit Definition of Settlement Class |
| 607226-7 | Claim Did Not Fit Definition of Settlement Class |
| 607227-5 | Claim Did Not Fit Definition of Settlement Class |
| 607228-3 | Claim Did Not Fit Definition of Settlement Class |
| 607229-1 | Claim Did Not Fit Definition of Settlement Class |
| 607230-5 | Claim Did Not Fit Definition of Settlement Class |
| 607231-3 | Claim Did Not Fit Definition of Settlement Class |
| 607232-1 | Claim Did Not Fit Definition of Settlement Class |
| 607233-0 | Claim Did Not Fit Definition of Settlement Class |
| 607234-8 | Claim Did Not Fit Definition of Settlement Class |
| 607235-6 | Claim Did Not Fit Definition of Settlement Class |
| 607236-4 | Claim Did Not Fit Definition of Settlement Class |
| 607237-2 | Claim Did Not Fit Definition of Settlement Class |
| 607238-0 | Claim Did Not Fit Definition of Settlement Class |
| 607239-9 | Claim Did Not Fit Definition of Settlement Class |
| 607240-2 | Claim Did Not Fit Definition of Settlement Class |
| 607241-0 | Claim Did Not Fit Definition of Settlement Class |
| 607242-9 | Claim Did Not Fit Definition of Settlement Class |
| 607243-7 | Claim Did Not Fit Definition of Settlement Class |
| 607244-5 | Claim Did Not Fit Definition of Settlement Class |
| 607245-3 | Claim Did Not Fit Definition of Settlement Class |
| 607246-1 | Claim Did Not Fit Definition of Settlement Class |
| 607247-0 | Claim Did Not Fit Definition of Settlement Class |
| 607248-8 | Claim Did Not Fit Definition of Settlement Class |
| 607249-6 | Claim Did Not Fit Definition of Settlement Class |
| 607250-0 | Claim Did Not Fit Definition of Settlement Class |
| 607251-8 | Claim Did Not Fit Definition of Settlement Class |
| 607252-6 | Claim Did Not Fit Definition of Settlement Class |
| 607253-4 | Claim Did Not Fit Definition of Settlement Class |
| 607254-2 | Claim Did Not Fit Definition of Settlement Class |
| 607255-0 | Claim Did Not Fit Definition of Settlement Class |
| 607256-9 | Claim Did Not Fit Definition of Settlement Class |
| 607257-7 | Claim Did Not Fit Definition of Settlement Class |
| 607258-5 | Claim Did Not Fit Definition of Settlement Class |
| 607259-3 | Claim Did Not Fit Definition of Settlement Class |
| 607260-7 | Claim Did Not Fit Definition of Settlement Class |
| 607261-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607262-3 | Claim Did Not Fit Definition of Settlement Class |
| 607263-1 | Claim Did Not Fit Definition of Settlement Class |
| 607264-0 | Claim Did Not Fit Definition of Settlement Class |
| 607265-8 | Claim Did Not Fit Definition of Settlement Class |
| 607266-6 | Claim Did Not Fit Definition of Settlement Class |
| 607267-4 | Claim Did Not Fit Definition of Settlement Class |
| 607268-2 | Claim Did Not Fit Definition of Settlement Class |
| 607269-0 | Claim Did Not Fit Definition of Settlement Class |
| 607270-4 | Claim Did Not Fit Definition of Settlement Class |
| 607271-2 | Claim Did Not Fit Definition of Settlement Class |
| 607272-0 | Claim Did Not Fit Definition of Settlement Class |
| 607273-9 | Claim Did Not Fit Definition of Settlement Class |
| 607274-7 | Claim Did Not Fit Definition of Settlement Class |
| 607275-5 | Claim Did Not Fit Definition of Settlement Class |
| 607276-3 | Claim Did Not Fit Definition of Settlement Class |
| 607277-1 | Claim Did Not Fit Definition of Settlement Class |
| 607278-0 | Claim Did Not Fit Definition of Settlement Class |
| 607279-8 | Claim Did Not Fit Definition of Settlement Class |
| 607280-1 | Claim Did Not Fit Definition of Settlement Class |
| 607281-0 | Claim Did Not Fit Definition of Settlement Class |
| 607282-8 | Claim Did Not Fit Definition of Settlement Class |
| 607283-6 | Claim Did Not Fit Definition of Settlement Class |
| 607284-4 | Claim Did Not Fit Definition of Settlement Class |
| 607285-2 | Claim Did Not Fit Definition of Settlement Class |
| 607286-0 | Claim Did Not Fit Definition of Settlement Class |
| 607287-9 | Claim Did Not Fit Definition of Settlement Class |
| 607288-7 | Claim Did Not Fit Definition of Settlement Class |
| 607289-5 | Claim Did Not Fit Definition of Settlement Class |
| 607290-9 | Claim Did Not Fit Definition of Settlement Class |
| 607291-7 | Claim Did Not Fit Definition of Settlement Class |
| 607292-5 | Claim Did Not Fit Definition of Settlement Class |
| 607293-3 | Claim Did Not Fit Definition of Settlement Class |
| 607294-1 | Claim Did Not Fit Definition of Settlement Class |
| 607295-0 | Claim Did Not Fit Definition of Settlement Class |
| 607296-8 | Claim Did Not Fit Definition of Settlement Class |
| 607297-6 | Claim Did Not Fit Definition of Settlement Class |
| 607298-4 | Claim Did Not Fit Definition of Settlement Class |
| 607299-2 | Claim Did Not Fit Definition of Settlement Class |
| 607300-0 | Claim Did Not Fit Definition of Settlement Class |
| 607301-8 | Claim Did Not Fit Definition of Settlement Class |
| 607302-6 | Claim Did Not Fit Definition of Settlement Class |
| 607303-4 | Claim Did Not Fit Definition of Settlement Class |
| 607304-2 | Claim Did Not Fit Definition of Settlement Class |
| 607305-0 | Claim Did Not Fit Definition of Settlement Class |
| 607306-9 | Claim Did Not Fit Definition of Settlement Class |
| 607307-7 | Claim Did Not Fit Definition of Settlement Class |
| 607308-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607309-3 | Claim Did Not Fit Definition of Settlement Class |
| 607310-7 | Claim Did Not Fit Definition of Settlement Class |
| 607311-5 | Claim Did Not Fit Definition of Settlement Class |
| 607312-3 | Claim Did Not Fit Definition of Settlement Class |
| 607313-1 | Claim Did Not Fit Definition of Settlement Class |
| 607314-0 | Claim Did Not Fit Definition of Settlement Class |
| 607315-8 | Claim Did Not Fit Definition of Settlement Class |
| 607316-6 | Claim Did Not Fit Definition of Settlement Class |
| 607317-4 | Claim Did Not Fit Definition of Settlement Class |
| 607318-2 | Claim Did Not Fit Definition of Settlement Class |
| 607319-0 | Claim Did Not Fit Definition of Settlement Class |
| 607320-4 | Claim Did Not Fit Definition of Settlement Class |
| 607321-2 | Claim Did Not Fit Definition of Settlement Class |
| 607322-0 | Claim Did Not Fit Definition of Settlement Class |
| 607323-9 | Claim Did Not Fit Definition of Settlement Class |
| 607324-7 | Claim Did Not Fit Definition of Settlement Class |
| 607325-5 | Claim Did Not Fit Definition of Settlement Class |
| 607326-3 | Claim Did Not Fit Definition of Settlement Class |
| 607327-1 | Claim Did Not Fit Definition of Settlement Class |
| 607328-0 | Claim Did Not Fit Definition of Settlement Class |
| 607329-8 | Claim Did Not Fit Definition of Settlement Class |
| 607330-1 | Claim Did Not Fit Definition of Settlement Class |
| 607331-0 | Claim Did Not Fit Definition of Settlement Class |
| 607332-8 | Claim Did Not Fit Definition of Settlement Class |
| 607333-6 | Claim Did Not Fit Definition of Settlement Class |
| 607334-4 | Claim Did Not Fit Definition of Settlement Class |
| 607335-2 | Claim Did Not Fit Definition of Settlement Class |
| 607336-0 | Claim Did Not Fit Definition of Settlement Class |
| 607337-9 | Claim Did Not Fit Definition of Settlement Class |
| 607338-7 | Claim Did Not Fit Definition of Settlement Class |
| 607339-5 | Claim Did Not Fit Definition of Settlement Class |
| 607340-9 | Claim Did Not Fit Definition of Settlement Class |
| 607341-7 | Claim Did Not Fit Definition of Settlement Class |
| 607342-5 | Claim Did Not Fit Definition of Settlement Class |
| 607343-3 | Claim Did Not Fit Definition of Settlement Class |
| 607344-1 | Claim Did Not Fit Definition of Settlement Class |
| 607345-0 | Claim Did Not Fit Definition of Settlement Class |
| 607346-8 | Claim Did Not Fit Definition of Settlement Class |
| 607347-6 | Claim Did Not Fit Definition of Settlement Class |
| 607348-4 | Claim Did Not Fit Definition of Settlement Class |
| 607349-2 | Claim Did Not Fit Definition of Settlement Class |
| 607350-6 | Claim Did Not Fit Definition of Settlement Class |
| 607351-4 | Claim Did Not Fit Definition of Settlement Class |
| 607352-2 | Claim Did Not Fit Definition of Settlement Class |
| 607353-0 | Claim Did Not Fit Definition of Settlement Class |
| 607354-9 | Claim Did Not Fit Definition of Settlement Class |
| 607355-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607356-5 | Claim Did Not Fit Definition of Settlement Class |
| 607357-3 | Claim Did Not Fit Definition of Settlement Class |
| 607358-1 | Claim Did Not Fit Definition of Settlement Class |
| 607359-0 | Claim Did Not Fit Definition of Settlement Class |
| 607360-3 | Claim Did Not Fit Definition of Settlement Class |
| 607361-1 | Claim Did Not Fit Definition of Settlement Class |
| 607362-0 | Claim Did Not Fit Definition of Settlement Class |
| 607363-8 | Claim Did Not Fit Definition of Settlement Class |
| 607364-6 | Claim Did Not Fit Definition of Settlement Class |
| 607365-4 | Claim Did Not Fit Definition of Settlement Class |
| 607366-2 | Claim Did Not Fit Definition of Settlement Class |
| 607367-0 | Claim Did Not Fit Definition of Settlement Class |
| 607368-9 | Claim Did Not Fit Definition of Settlement Class |
| 607369-7 | Claim Did Not Fit Definition of Settlement Class |
| 607370-0 | Claim Did Not Fit Definition of Settlement Class |
| 607371-9 | Claim Did Not Fit Definition of Settlement Class |
| 607372-7 | Claim Did Not Fit Definition of Settlement Class |
| 607373-5 | Claim Did Not Fit Definition of Settlement Class |
| 607374-3 | Claim Did Not Fit Definition of Settlement Class |
| 607375-1 | Claim Did Not Fit Definition of Settlement Class |
| 607376-0 | Claim Did Not Fit Definition of Settlement Class |
| 607377-8 | Claim Did Not Fit Definition of Settlement Class |
| 607378-6 | Claim Did Not Fit Definition of Settlement Class |
| 607379-4 | Claim Did Not Fit Definition of Settlement Class |
| 607380-8 | Claim Did Not Fit Definition of Settlement Class |
| 607381-6 | Claim Did Not Fit Definition of Settlement Class |
| 607382-4 | Claim Did Not Fit Definition of Settlement Class |
| 607383-2 | Claim Did Not Fit Definition of Settlement Class |
| 607384-0 | Claim Did Not Fit Definition of Settlement Class |
| 607385-9 | Claim Did Not Fit Definition of Settlement Class |
| 607386-7 | Claim Did Not Fit Definition of Settlement Class |
| 607387-5 | Claim Did Not Fit Definition of Settlement Class |
| 607388-3 | Claim Did Not Fit Definition of Settlement Class |
| 607389-1 | Claim Did Not Fit Definition of Settlement Class |
| 607390-5 | Claim Did Not Fit Definition of Settlement Class |
| 607391-3 | Claim Did Not Fit Definition of Settlement Class |
| 607392-1 | Claim Did Not Fit Definition of Settlement Class |
| 607393-0 | Claim Did Not Fit Definition of Settlement Class |
| 607394-8 | Claim Did Not Fit Definition of Settlement Class |
| 607395-6 | Claim Did Not Fit Definition of Settlement Class |
| 607396-4 | Claim Did Not Fit Definition of Settlement Class |
| 607397-2 | Claim Did Not Fit Definition of Settlement Class |
| 607398-0 | Claim Did Not Fit Definition of Settlement Class |
| 607399-9 | Claim Did Not Fit Definition of Settlement Class |
| 607400-6 | Claim Did Not Fit Definition of Settlement Class |
| 607401-4 | Claim Did Not Fit Definition of Settlement Class |
| 607402-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607403-0 | Claim Did Not Fit Definition of Settlement Class |
| 607404-9 | Claim Did Not Fit Definition of Settlement Class |
| 607405-7 | Claim Did Not Fit Definition of Settlement Class |
| 607406-5 | Claim Did Not Fit Definition of Settlement Class |
| 607407-3 | Claim Did Not Fit Definition of Settlement Class |
| 607408-1 | Claim Did Not Fit Definition of Settlement Class |
| 607409-0 | Claim Did Not Fit Definition of Settlement Class |
| 607410-3 | Claim Did Not Fit Definition of Settlement Class |
| 607411-1 | Claim Did Not Fit Definition of Settlement Class |
| 607412-0 | Claim Did Not Fit Definition of Settlement Class |
| 607413-8 | Claim Did Not Fit Definition of Settlement Class |
| 607414-6 | Claim Did Not Fit Definition of Settlement Class |
| 607415-4 | Claim Did Not Fit Definition of Settlement Class |
| 607416-2 | Claim Did Not Fit Definition of Settlement Class |
| 607417-0 | Claim Did Not Fit Definition of Settlement Class |
| 607418-9 | Claim Did Not Fit Definition of Settlement Class |
| 607419-7 | Claim Did Not Fit Definition of Settlement Class |
| 607420-0 | Claim Did Not Fit Definition of Settlement Class |
| 607421-9 | Claim Did Not Fit Definition of Settlement Class |
| 607422-7 | Claim Did Not Fit Definition of Settlement Class |
| 607423-5 | Claim Did Not Fit Definition of Settlement Class |
| 607424-3 | Claim Did Not Fit Definition of Settlement Class |
| 607425-1 | Claim Did Not Fit Definition of Settlement Class |
| 607426-0 | Claim Did Not Fit Definition of Settlement Class |
| 607427-8 | Claim Did Not Fit Definition of Settlement Class |
| 607428-6 | Claim Did Not Fit Definition of Settlement Class |
| 607429-4 | Claim Did Not Fit Definition of Settlement Class |
| 607430-8 | Claim Did Not Fit Definition of Settlement Class |
| 607431-6 | Claim Did Not Fit Definition of Settlement Class |
| 607432-4 | Claim Did Not Fit Definition of Settlement Class |
| 607433-2 | Claim Did Not Fit Definition of Settlement Class |
| 607434-0 | Claim Did Not Fit Definition of Settlement Class |
| 607435-9 | Claim Did Not Fit Definition of Settlement Class |
| 607436-7 | Claim Did Not Fit Definition of Settlement Class |
| 607437-5 | Claim Did Not Fit Definition of Settlement Class |
| 607438-3 | Claim Did Not Fit Definition of Settlement Class |
| 607439-1 | Claim Did Not Fit Definition of Settlement Class |
| 607442-1 | Claim Did Not Result in a Recognized Claim |
| 607443-0 | Claim Did Not Result in a Recognized Claim |
| 607444-8 | Claim Did Not Result in a Recognized Claim |
| 607446-4 | Claim Did Not Fit Definition of Settlement Class |
| 607448-0 | Claim Did Not Fit Definition of Settlement Class |
| 607449-9 | Claim Did Not Fit Definition of Settlement Class |
| 607450-2 | Claim Did Not Fit Definition of Settlement Class |
| 607452-9 | Claim Did Not Fit Definition of Settlement Class |
| 607454-5 | Claim Did Not Fit Definition of Settlement Class |
| 607457-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607458-8 | Claim Did Not Fit Definition of Settlement Class |
| 607460-0 | Claim Did Not Result in a Recognized Claim |
| 607461-8 | Claim Did Not Result in a Recognized Claim |
| 607462-6 | Claim Did Not Fit Definition of Settlement Class |
| 607463-4 | Claim Did Not Fit Definition of Settlement Class |
| 607465-0 | Claim Did Not Fit Definition of Settlement Class |
| 607470-7 | Claim Did Not Fit Definition of Settlement Class |
| 607471-5 | Claim Did Not Result in a Recognized Claim |
| 607472-3 | Claim Did Not Result in a Recognized Claim |
| 607473-1 | Claim Did Not Result in a Recognized Claim |
| 607475-8 | Claim Did Not Result in a Recognized Claim |
| 607476-6 | Claim Did Not Result in a Recognized Claim |
| 607477-4 | Claim Did Not Fit Definition of Settlement Class |
| 607478-2 | Claim Did Not Result in a Recognized Claim |
| 607479-0 | Claim Did Not Result in a Recognized Claim |
| 607480-4 | Claim Did Not Result in a Recognized Claim |
| 607481-2 | Claim Did Not Result in a Recognized Claim |
| 607482-0 | Claim Did Not Result in a Recognized Claim |
| 607483-9 | Claim Did Not Fit Definition of Settlement Class |
| 607484-7 | Claim Did Not Result in a Recognized Claim |
| 607485-5 | Claim Did Not Result in a Recognized Claim |
| 607486-3 | Claim Did Not Result in a Recognized Claim |
| 607487-1 | Claim Did Not Fit Definition of Settlement Class |
| 607488-0 | Claim Did Not Result in a Recognized Claim |
| 607490-1 | Claim Did Not Result in a Recognized Claim |
| 607491-0 | Claim Did Not Result in a Recognized Claim |
| 607492-8 | Claim Did Not Result in a Recognized Claim |
| 607494-4 | Claim Did Not Fit Definition of Settlement Class |
| 607496-0 | Claim Did Not Result in a Recognized Claim |
| 607498-7 | Claim Did Not Result in a Recognized Claim |
| 607500-2 | Claim Did Not Result in a Recognized Claim |
| 607502-9 | Claim Did Not Result in a Recognized Claim |
| 607503-7 | Claim Did Not Fit Definition of Settlement Class |
| 607504-5 | Claim Did Not Result in a Recognized Claim |
| 607505-3 | Claim Did Not Result in a Recognized Claim |
| 607506-1 | Claim Did Not Result in a Recognized Claim |
| 607507-0 | Claim Did Not Result in a Recognized Claim |
| 607508-8 | Claim Did Not Result in a Recognized Claim |
| 607509-6 | Claim Did Not Result in a Recognized Claim |
| 607511-8 | Claim Did Not Result in a Recognized Claim |
| 607512-6 | Claim Did Not Result in a Recognized Claim |
| 607513-4 | Claim Did Not Result in a Recognized Claim |
| 607515-0 | Claim Did Not Result in a Recognized Claim |
| 607516-9 | Claim Did Not Result in a Recognized Claim |
| 607518-5 | Claim Did Not Result in a Recognized Claim |
| 607519-3 | Claim Did Not Fit Definition of Settlement Class |
| 607520-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607521-5 | Claim Did Not Result in a Recognized Claim |
| 607522-3 | Claim Did Not Fit Definition of Settlement Class |
| 607523-1 | Claim Did Not Result in a Recognized Claim |
| 607525-8 | Claim Did Not Fit Definition of Settlement Class |
| 607526-6 | Claim Did Not Fit Definition of Settlement Class |
| 607527-4 | Claim Did Not Result in a Recognized Claim |
| 607530-4 | Claim Did Not Result in a Recognized Claim |
| 607531-2 | Claim Did Not Result in a Recognized Claim |
| 607532-0 | Claim Did Not Result in a Recognized Claim |
| 607533-9 | Claim Did Not Result in a Recognized Claim |
| 607534-7 | Claim Did Not Fit Definition of Settlement Class |
| 607535-5 | Claim Did Not Result in a Recognized Claim |
| 607537-1 | Claim Did Not Result in a Recognized Claim |
| 607538-0 | Claim Did Not Result in a Recognized Claim |
| 607539-8 | Claim Did Not Result in a Recognized Claim |
| 607540-1 | Claim Did Not Fit Definition of Settlement Class |
| 607541-0 | Claim Did Not Result in a Recognized Claim |
| 607543-6 | Claim Did Not Result in a Recognized Claim |
| 607544-4 | Claim Did Not Result in a Recognized Claim |
| 607545-2 | Claim Did Not Result in a Recognized Claim |
| 607547-9 | Claim Did Not Result in a Recognized Claim |
| 607549-5 | Claim Did Not Fit Definition of Settlement Class |
| 607550-9 | Claim Did Not Result in a Recognized Claim |
| 607551-7 | Claim Did Not Result in a Recognized Claim |
| 607552-5 | Claim Did Not Result in a Recognized Claim |
| 607553-3 | Claim Did Not Result in a Recognized Claim |
| 607554-1 | Claim Did Not Result in a Recognized Claim |
| 607555-0 | Claim Did Not Result in a Recognized Claim |
| 607556-8 | Claim Did Not Fit Definition of Settlement Class |
| 607557-6 | Claim Did Not Fit Definition of Settlement Class |
| 607558-4 | Claim Did Not Fit Definition of Settlement Class |
| 607560-6 | Claim Did Not Fit Definition of Settlement Class |
| 607561-4 | Claim Did Not Result in a Recognized Claim |
| 607562-2 | Claim Did Not Result in a Recognized Claim |
| 607565-7 | Claim Did Not Result in a Recognized Claim |
| 607566-5 | Claim Did Not Result in a Recognized Claim |
| 607567-3 | Claim Did Not Fit Definition of Settlement Class |
| 607573-8 | Claim Did Not Result in a Recognized Claim |
| 607574-6 | Claim Did Not Result in a Recognized Claim |
| 607575-4 | Claim Did Not Fit Definition of Settlement Class |
| 607576-2 | Claim Did Not Result in a Recognized Claim |
| 607577-0 | Claim Did Not Result in a Recognized Claim |
| 607579-7 | Claim Did Not Result in a Recognized Claim |
| 607580-0 | Claim Did Not Fit Definition of Settlement Class |
| 607581-9 | Claim Did Not Result in a Recognized Claim |
| 607585-1 | Claim Did Not Fit Definition of Settlement Class |
| 607588-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607589-4 | Claim Did Not Result in a Recognized Claim |
| 607590-8 | Claim Did Not Result in a Recognized Claim |
| 607591-6 | Claim Did Not Result in a Recognized Claim |
| 607593-2 | Claim Did Not Result in a Recognized Claim |
| 607595-9 | Claim Did Not Fit Definition of Settlement Class |
| 607596-7 | Claim Did Not Result in a Recognized Claim |
| 607600-9 | Claim Did Not Result in a Recognized Claim |
| 607602-5 | Claim Did Not Result in a Recognized Claim |
| 607604-1 | Claim Did Not Result in a Recognized Claim |
| 607605-0 | Claim Did Not Result in a Recognized Claim |
| 607606-8 | Claim Did Not Result in a Recognized Claim |
| 607608-4 | Claim Did Not Result in a Recognized Claim |
| 607610-6 | Claim Did Not Result in a Recognized Claim |
| 607612-2 | Claim Did Not Result in a Recognized Claim |
| 607613-0 | Claim Did Not Result in a Recognized Claim |
| 607614-9 | Claim Did Not Result in a Recognized Claim |
| 607616-5 | Claim Did Not Result in a Recognized Claim |
| 607617-3 | Claim Did Not Result in a Recognized Claim |
| 607618-1 | Claim Did Not Result in a Recognized Claim |
| 607619-0 | Claim Did Not Result in a Recognized Claim |
| 607620-3 | Claim Did Not Result in a Recognized Claim |
| 607621-1 | Claim Did Not Result in a Recognized Claim |
| 607622-0 | Claim Did Not Result in a Recognized Claim |
| 607626-2 | Claim Did Not Fit Definition of Settlement Class |
| 607628-9 | Claim Did Not Fit Definition of Settlement Class |
| 607629-7 | Claim Did Not Fit Definition of Settlement Class |
| 607630-0 | Claim Did Not Fit Definition of Settlement Class |
| 607631-9 | Claim Did Not Result in a Recognized Claim |
| 607635-1 | Claim Did Not Result in a Recognized Claim |
| 607636-0 | Claim Did Not Result in a Recognized Claim |
| 607637-8 | Claim Did Not Result in a Recognized Claim |
| 607639-4 | Claim Did Not Result in a Recognized Claim |
| 607640-8 | Claim Did Not Fit Definition of Settlement Class |
| 607641-6 | Claim Did Not Fit Definition of Settlement Class |
| 607642-4 | Claim Did Not Fit Definition of Settlement Class |
| 607643-2 | Claim Did Not Fit Definition of Settlement Class |
| 607644-0 | Claim Did Not Fit Definition of Settlement Class |
| 607645-9 | Claim Did Not Fit Definition of Settlement Class |
| 607646-7 | Claim Did Not Result in a Recognized Claim |
| 607648-3 | Claim Did Not Result in a Recognized Claim |
| 607649-1 | Claim Did Not Fit Definition of Settlement Class |
| 607650-5 | Claim Did Not Result in a Recognized Claim |
| 607651-3 | Claim Did Not Result in a Recognized Claim |
| 607652-1 | Claim Did Not Result in a Recognized Claim |
| 607653-0 | Claim Did Not Result in a Recognized Claim |
| 607654-8 | Claim Did Not Result in a Recognized Claim |
| 607655-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607656-4 | Claim Did Not Fit Definition of Settlement Class |
| 607657-2 | Claim Did Not Result in a Recognized Claim |
| 607658-0 | Claim Did Not Result in a Recognized Claim |
| 607659-9 | Claim Did Not Fit Definition of Settlement Class |
| 607662-9 | Claim Did Not Result in a Recognized Claim |
| 607663-7 | Claim Did Not Fit Definition of Settlement Class |
| 607664-5 | Claim Did Not Fit Definition of Settlement Class |
| 607665-3 | Claim Did Not Fit Definition of Settlement Class |
| 607666-1 | Claim Did Not Result in a Recognized Claim |
| 607667-0 | Claim Did Not Result in a Recognized Claim |
| 607668-8 | Claim Did Not Result in a Recognized Claim |
| 607669-6 | Claim Did Not Fit Definition of Settlement Class |
| 607673-4 | Claim Did Not Result in a Recognized Claim |
| 607676-9 | Claim Did Not Fit Definition of Settlement Class |
| 607677-7 | Claim Did Not Fit Definition of Settlement Class |
| 607679-3 | Claim Did Not Result in a Recognized Claim |
| 607680-7 | Claim Did Not Result in a Recognized Claim |
| 607681-5 | Claim Did Not Fit Definition of Settlement Class |
| 607682-3 | Claim Did Not Result in a Recognized Claim |
| 607683-1 | Claim Did Not Result in a Recognized Claim |
| 607684-0 | Claim Did Not Fit Definition of Settlement Class |
| 607685-8 | Claim Did Not Result in a Recognized Claim |
| 607687-4 | Claim Did Not Result in a Recognized Claim |
| 607688-2 | Claim Did Not Result in a Recognized Claim |
| 607689-0 | Claim Did Not Result in a Recognized Claim |
| 607690-4 | Claim Did Not Result in a Recognized Claim |
| 607691-2 | Claim Did Not Fit Definition of Settlement Class |
| 607692-0 | Claim Did Not Fit Definition of Settlement Class |
| 607695-5 | Claim Did Not Result in a Recognized Claim |
| 607698-0 | Claim Did Not Fit Definition of Settlement Class |
| 607701-3 | Claim Did Not Result in a Recognized Claim |
| 607702-1 | Claim Did Not Result in a Recognized Claim |
| 607703-0 | Claim Did Not Result in a Recognized Claim |
| 607706-4 | Claim Did Not Result in a Recognized Claim |
| 607708-0 | Claim Did Not Result in a Recognized Claim |
| 607709-9 | Claim Did Not Result in a Recognized Claim |
| 607712-9 | Claim Did Not Result in a Recognized Claim |
| 607714-5 | Claim Did Not Result in a Recognized Claim |
| 607715-3 | Claim Did Not Result in a Recognized Claim |
| 607716-1 | Claim Did Not Result in a Recognized Claim |
| 607717-0 | Claim Did Not Fit Definition of Settlement Class |
| 607718-8 | Claim Did Not Fit Definition of Settlement Class |
| 607719-6 | Claim Did Not Fit Definition of Settlement Class |
| 607720-0 | Claim Did Not Fit Definition of Settlement Class |
| 607721-8 | Claim Did Not Fit Definition of Settlement Class |
| 607722-6 | Claim Did Not Fit Definition of Settlement Class |
| 607723-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 607724-2 | Claim Did Not Result in a Recognized Claim |
| 607726-9 | Claim Did Not Result in a Recognized Claim |
| 607727-7 | Claim Did Not Fit Definition of Settlement Class |
| 607728-5 | Claim Did Not Fit Definition of Settlement Class |
| 607730-7 | Claim Did Not Fit Definition of Settlement Class |
| 607731-5 | Claim Did Not Fit Definition of Settlement Class |
| 607732-3 | Claim Did Not Result in a Recognized Claim |
| 607733-1 | Claim Did Not Result in a Recognized Claim |
| 607734-0 | Claim Did Not Result in a Recognized Claim |
| 607735-8 | Claim Did Not Fit Definition of Settlement Class |
| 607737-4 | Claim Did Not Result in a Recognized Claim |
| 607738-2 | Claim Did Not Result in a Recognized Claim |
| 607739-0 | Claim Did Not Result in a Recognized Claim |
| 607742-0 | Claim Did Not Fit Definition of Settlement Class |
| 607743-9 | Claim Did Not Result in a Recognized Claim |
| 607744-7 | Claim Did Not Fit Definition of Settlement Class |
| 607746-3 | Claim Did Not Fit Definition of Settlement Class |
| 607747-1 | Claim Did Not Result in a Recognized Claim |
| 607748-0 | Claim Did Not Result in a Recognized Claim |
| 607749-8 | Claim Did Not Result in a Recognized Claim |
| 607750-1 | Claim Did Not Result in a Recognized Claim |
| 607753-6 | Claim Did Not Result in a Recognized Claim |
| 607755-2 | Claim Did Not Fit Definition of Settlement Class |
| 607756-0 | Claim Did Not Result in a Recognized Claim |
| 607757-9 | Claim Did Not Result in a Recognized Claim |
| 607758-7 | Claim Did Not Result in a Recognized Claim |
| 607759-5 | Claim Did Not Result in a Recognized Claim |
| 607760-9 | Claim Did Not Result in a Recognized Claim |
| 607761-7 | Claim Did Not Result in a Recognized Claim |
| 607762-5 | Claim Did Not Result in a Recognized Claim |
| 607763-3 | Claim Did Not Result in a Recognized Claim |
| 607764-1 | Claim Did Not Result in a Recognized Claim |
| 607765-0 | Claim Did Not Result in a Recognized Claim |
| 607766-8 | Claim Did Not Result in a Recognized Claim |
| 607767-6 | Claim Did Not Result in a Recognized Claim |
| 607768-4 | Claim Did Not Result in a Recognized Claim |
| 607769-2 | Claim Did Not Result in a Recognized Claim |
| 607771-4 | Claim Did Not Result in a Recognized Claim |
| 607773-0 | Claim Did Not Result in a Recognized Claim |
| 607774-9 | Claim Did Not Result in a Recognized Claim |
| 607775-7 | Claim Did Not Result in a Recognized Claim |
| 607776-5 | Claim Did Not Fit Definition of Settlement Class |
| 607777-3 | Claim Did Not Result in a Recognized Claim |
| 607778-1 | Claim Did Not Fit Definition of Settlement Class |
| 607779-0 | Claim Did Not Result in a Recognized Claim |
| 607781-1 | Claim Did Not Result in a Recognized Claim |
| 607782-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607783-8 | Claim Did Not Result in a Recognized Claim |
| 607784-6 | Claim Did Not Result in a Recognized Claim |
| 607785-4 | Claim Did Not Fit Definition of Settlement Class |
| 607786-2 | Claim Did Not Fit Definition of Settlement Class |
| 607787-0 | Claim Did Not Result in a Recognized Claim |
| 607791-9 | Claim Did Not Result in a Recognized Claim |
| 607792-7 | Claim Did Not Fit Definition of Settlement Class |
| 607793-5 | Claim Did Not Result in a Recognized Claim |
| 607794-3 | Claim Did Not Result in a Recognized Claim |
| 607795-1 | Claim Did Not Fit Definition of Settlement Class |
| 607796-0 | Claim Did Not Result in a Recognized Claim |
| 607797-8 | Claim Did Not Fit Definition of Settlement Class |
| 607798-6 | Claim Did Not Fit Definition of Settlement Class |
| 607799-4 | Claim Did Not Result in a Recognized Claim |
| 607800-1 | Claim Did Not Result in a Recognized Claim |
| 607801-0 | Claim Did Not Result in a Recognized Claim |
| 607802-8 | Claim Did Not Fit Definition of Settlement Class |
| 607803-6 | Claim Did Not Fit Definition of Settlement Class |
| 607805-2 | Claim Did Not Result in a Recognized Claim |
| 607808-7 | Claim Did Not Result in a Recognized Claim |
| 607809-5 | Claim Did Not Result in a Recognized Claim |
| 607810-9 | Claim Did Not Fit Definition of Settlement Class |
| 607811-7 | Claim Did Not Result in a Recognized Claim |
| 607812-5 | Claim Did Not Result in a Recognized Claim |
| 607817-6 | Claim Did Not Fit Definition of Settlement Class |
| 607818-4 | Claim Did Not Fit Definition of Settlement Class |
| 607820-6 | Claim Did Not Result in a Recognized Claim |
| 607821-4 | Claim Did Not Result in a Recognized Claim |
| 607828-1 | Claim Did Not Result in a Recognized Claim |
| 607830-3 | Claim Did Not Fit Definition of Settlement Class |
| 607835-4 | Claim Did Not Result in a Recognized Claim |
| 607837-0 | Claim Did Not Result in a Recognized Claim |
| 607839-7 | Claim Did Not Result in a Recognized Claim |
| 607843-5 | Claim Did Not Result in a Recognized Claim |
| 607844-3 | Claim Did Not Fit Definition of Settlement Class |
| 607845-1 | Claim Did Not Result in a Recognized Claim |
| 607851-6 | Claim Did Not Result in a Recognized Claim |
| 607854-0 | Claim Did Not Result in a Recognized Claim |
| 607857-5 | Claim Did Not Result in a Recognized Claim |
| 607859-1 | Claim Did Not Fit Definition of Settlement Class |
| 607861-3 | Claim Did Not Result in a Recognized Claim |
| 607862-1 | Claim Did Not Fit Definition of Settlement Class |
| 607863-0 | Claim Did Not Result in a Recognized Claim |
| 607864-8 | Claim Did Not Result in a Recognized Claim |
| 607866-4 | Claim Did Not Result in a Recognized Claim |
| 607868-0 | Claim Did Not Result in a Recognized Claim |
| 607870-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607871-0 | Claim Did Not Result in a Recognized Claim |
| 607872-9 | Claim Did Not Result in a Recognized Claim |
| 607874-5 | Claim Did Not Result in a Recognized Claim |
| 607875-3 | Claim Did Not Result in a Recognized Claim |
| 607876-1 | Claim Did Not Fit Definition of Settlement Class |
| 607877-0 | Claim Did Not Fit Definition of Settlement Class |
| 607878-8 | Claim Did Not Fit Definition of Settlement Class |
| 607879-6 | Claim Did Not Fit Definition of Settlement Class |
| 607881-8 | Claim Did Not Result in a Recognized Claim |
| 607882-6 | Claim Did Not Result in a Recognized Claim |
| 607883-4 | Claim Did Not Result in a Recognized Claim |
| 607884-2 | Claim Did Not Fit Definition of Settlement Class |
| 607889-3 | Claim Did Not Fit Definition of Settlement Class |
| 607891-5 | Claim Did Not Result in a Recognized Claim |
| 607892-3 | Claim Did Not Result in a Recognized Claim |
| 607893-1 | Claim Did Not Result in a Recognized Claim |
| 607894-0 | Claim Did Not Result in a Recognized Claim |
| 607896-6 | Claim Did Not Result in a Recognized Claim |
| 607897-4 | Claim Did Not Result in a Recognized Claim |
| 607898-2 | Claim Did Not Result in a Recognized Claim |
| 607899-0 | Claim Did Not Result in a Recognized Claim |
| 607901-6 | Claim Did Not Result in a Recognized Claim |
| 607902-4 | Claim Did Not Result in a Recognized Claim |
| 607903-2 | Claim Did Not Result in a Recognized Claim |
| 607905-9 | Claim Did Not Result in a Recognized Claim |
| 607906-7 | Claim Did Not Result in a Recognized Claim |
| 607907-5 | Claim Did Not Result in a Recognized Claim |
| 607908-3 | Claim Did Not Result in a Recognized Claim |
| 607909-1 | Claim Did Not Result in a Recognized Claim |
| 607910-5 | Claim Did Not Result in a Recognized Claim |
| 607911-3 | Claim Did Not Result in a Recognized Claim |
| 607912-1 | Claim Did Not Result in a Recognized Claim |
| 607918-0 | Claim Did Not Result in a Recognized Claim |
| 607924-5 | Claim Did Not Result in a Recognized Claim |
| 607928-8 | Claim Did Not Result in a Recognized Claim |
| 607929-6 | Claim Did Not Result in a Recognized Claim |
| 607932-6 | Claim Did Not Fit Definition of Settlement Class |
| 607934-2 | Claim Did Not Result in a Recognized Claim |
| 607935-0 | Claim Did Not Result in a Recognized Claim |
| 607936-9 | Claim Did Not Result in a Recognized Claim |
| 607937-7 | Claim Did Not Result in a Recognized Claim |
| 607938-5 | Claim Did Not Result in a Recognized Claim |
| 607939-3 | Claim Did Not Result in a Recognized Claim |
| 607940-7 | Claim Did Not Fit Definition of Settlement Class |
| 607941-5 | Claim Did Not Result in a Recognized Claim |
| 607944-0 | Claim Did Not Result in a Recognized Claim |
| 607945-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607947-4 | Claim Did Not Fit Definition of Settlement Class |
| 607948-2 | Claim Did Not Fit Definition of Settlement Class |
| 607950-4 | Claim Did Not Result in a Recognized Claim |
| 607951-2 | Claim Did Not Result in a Recognized Claim |
| 607953-9 | Claim Did Not Fit Definition of Settlement Class |
| 607954-7 | Claim Did Not Result in a Recognized Claim |
| 607956-3 | Claim Did Not Result in a Recognized Claim |
| 607957-1 | Claim Did Not Result in a Recognized Claim |
| 607958-0 | Claim Did Not Result in a Recognized Claim |
| 607959-8 | Claim Did Not Result in a Recognized Claim |
| 607960-1 | Claim Did Not Result in a Recognized Claim |
| 607961-0 | Claim Did Not Result in a Recognized Claim |
| 607966-0 | Claim Did Not Result in a Recognized Claim |
| 607968-7 | Claim Did Not Result in a Recognized Claim |
| 607970-9 | Claim Did Not Result in a Recognized Claim |
| 607971-7 | Claim Did Not Fit Definition of Settlement Class |
| 607972-5 | Claim Did Not Result in a Recognized Claim |
| 607973-3 | Claim Did Not Result in a Recognized Claim |
| 607974-1 | Claim Did Not Result in a Recognized Claim |
| 607975-0 | Claim Did Not Result in a Recognized Claim |
| 607977-6 | Claim Did Not Result in a Recognized Claim |
| 607978-4 | Claim Did Not Result in a Recognized Claim |
| 607979-2 | Claim Did Not Result in a Recognized Claim |
| 607980-6 | Claim Did Not Result in a Recognized Claim |
| 607981-4 | Claim Did Not Result in a Recognized Claim |
| 607982-2 | Claim Did Not Result in a Recognized Claim |
| 607983-0 | Claim Did Not Result in a Recognized Claim |
| 607984-9 | Claim Did Not Result in a Recognized Claim |
| 607985-7 | Claim Did Not Result in a Recognized Claim |
| 607986-5 | Claim Did Not Result in a Recognized Claim |
| 607987-3 | Claim Did Not Fit Definition of Settlement Class |
| 607990-3 | Claim Did Not Result in a Recognized Claim |
| 607992-0 | Claim Did Not Result in a Recognized Claim |
| 607993-8 | Claim Did Not Result in a Recognized Claim |
| 607994-6 | Claim Did Not Fit Definition of Settlement Class |
| 607996-2 | Claim Did Not Result in a Recognized Claim |
| 607997-0 | Claim Did Not Result in a Recognized Claim |
| 607998-9 | Claim Did Not Result in a Recognized Claim |
| 607999-7 | Claim Did Not Result in a Recognized Claim |
| 608000-6 | Claim Did Not Fit Definition of Settlement Class |
| 608001-4 | Claim Did Not Result in a Recognized Claim |
| 608003-0 | Claim Did Not Result in a Recognized Claim |
| 608004-9 | Claim Did Not Fit Definition of Settlement Class |
| 608006-5 | Claim Did Not Result in a Recognized Claim |
| 608007-3 | Claim Did Not Result in a Recognized Claim |
| 608008-1 | Claim Did Not Result in a Recognized Claim |
| 608009-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608011-1 | Claim Did Not Result in a Recognized Claim |
| 608012-0 | Claim Did Not Result in a Recognized Claim |
| 608013-8 | Claim Did Not Result in a Recognized Claim |
| 608014-6 | Claim Did Not Fit Definition of Settlement Class |
| 608015-4 | Claim Did Not Result in a Recognized Claim |
| 608016-2 | Claim Did Not Result in a Recognized Claim |
| 608017-0 | Claim Did Not Result in a Recognized Claim |
| 608018-9 | Claim Did Not Result in a Recognized Claim |
| 608019-7 | Claim Did Not Result in a Recognized Claim |
| 608020-0 | Claim Did Not Fit Definition of Settlement Class |
| 608022-7 | Claim Did Not Result in a Recognized Claim |
| 608025-1 | Claim Did Not Result in a Recognized Claim |
| 608026-0 | Claim Did Not Result in a Recognized Claim |
| 608027-8 | Claim Did Not Result in a Recognized Claim |
| 608028-6 | Claim Did Not Result in a Recognized Claim |
| 608029-4 | Claim Did Not Result in a Recognized Claim |
| 608030-8 | Claim Did Not Result in a Recognized Claim |
| 608031-6 | Claim Did Not Result in a Recognized Claim |
| 608032-4 | Claim Did Not Result in a Recognized Claim |
| 608034-0 | Claim Did Not Result in a Recognized Claim |
| 608035-9 | Claim Did Not Result in a Recognized Claim |
| 608036-7 | Claim Did Not Fit Definition of Settlement Class |
| 608037-5 | Claim Did Not Result in a Recognized Claim |
| 608038-3 | Claim Did Not Result in a Recognized Claim |
| 608039-1 | Claim Did Not Result in a Recognized Claim |
| 608041-3 | Claim Did Not Result in a Recognized Claim |
| 608045-6 | Claim Did Not Result in a Recognized Claim |
| 608046-4 | Claim Did Not Result in a Recognized Claim |
| 608047-2 | Claim Did Not Fit Definition of Settlement Class |
| 608048-0 | Claim Did Not Result in a Recognized Claim |
| 608049-9 | Claim Did Not Result in a Recognized Claim |
| 608050-2 | Claim Did Not Result in a Recognized Claim |
| 608051-0 | Claim Did Not Fit Definition of Settlement Class |
| 608052-9 | Claim Did Not Result in a Recognized Claim |
| 608053-7 | Claim Did Not Result in a Recognized Claim |
| 608054-5 | Claim Did Not Result in a Recognized Claim |
| 608055-3 | Claim Did Not Result in a Recognized Claim |
| 608058-8 | Claim Did Not Fit Definition of Settlement Class |
| 608061-8 | Claim Did Not Fit Definition of Settlement Class |
| 608064-2 | Claim Did Not Result in a Recognized Claim |
| 608065-0 | Claim Did Not Fit Definition of Settlement Class |
| 608066-9 | Claim Did Not Result in a Recognized Claim |
| 608068-5 | Claim Did Not Result in a Recognized Claim |
| 608069-3 | Claim Did Not Result in a Recognized Claim |
| 608071-5 | Claim Did Not Result in a Recognized Claim |
| 608072-3 | Claim Did Not Result in a Recognized Claim |
| 608075-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608076-6 | Claim Did Not Result in a Recognized Claim |
| 608079-0 | Claim Did Not Fit Definition of Settlement Class |
| 608080-4 | Claim Did Not Result in a Recognized Claim |
| 608082-0 | Claim Did Not Fit Definition of Settlement Class |
| 608083-9 | Claim Did Not Result in a Recognized Claim |
| 608084-7 | Claim Did Not Fit Definition of Settlement Class |
| 608085-5 | Claim Did Not Result in a Recognized Claim |
| 608086-3 | Claim Did Not Result in a Recognized Claim |
| 608088-0 | Claim Did Not Result in a Recognized Claim |
| 608089-8 | Claim Did Not Result in a Recognized Claim |
| 608091-0 | Claim Did Not Result in a Recognized Claim |
| 608092-8 | Claim Did Not Result in a Recognized Claim |
| 608094-4 | Claim Did Not Result in a Recognized Claim |
| 608097-9 | Claim Did Not Result in a Recognized Claim |
| 608098-7 | Claim Did Not Result in a Recognized Claim |
| 608101-0 | Claim Did Not Result in a Recognized Claim |
| 608102-9 | Claim Did Not Result in a Recognized Claim |
| 608103-7 | Claim Did Not Result in a Recognized Claim |
| 608104-5 | Claim Did Not Result in a Recognized Claim |
| 608105-3 | Claim Did Not Result in a Recognized Claim |
| 608107-0 | Claim Did Not Result in a Recognized Claim |
| 608111-8 | Claim Did Not Result in a Recognized Claim |
| 608116-9 | Claim Did Not Result in a Recognized Claim |
| 608117-7 | Claim Did Not Result in a Recognized Claim |
| 608118-5 | Claim Did Not Result in a Recognized Claim |
| 608119-3 | Claim Did Not Result in a Recognized Claim |
| 608120-7 | Claim Did Not Result in a Recognized Claim |
| 608121-5 | Claim Did Not Result in a Recognized Claim |
| 608122-3 | Claim Did Not Result in a Recognized Claim |
| 608123-1 | Claim Did Not Result in a Recognized Claim |
| 608124-0 | Claim Did Not Result in a Recognized Claim |
| 608125-8 | Claim Did Not Result in a Recognized Claim |
| 608126-6 | Claim Did Not Result in a Recognized Claim |
| 608127-4 | Claim Did Not Result in a Recognized Claim |
| 608128-2 | Claim Did Not Result in a Recognized Claim |
| 608129-0 | Claim Did Not Result in a Recognized Claim |
| 608130-4 | Claim Did Not Result in a Recognized Claim |
| 608131-2 | Claim Did Not Result in a Recognized Claim |
| 608132-0 | Claim Did Not Result in a Recognized Claim |
| 608133-9 | Claim Did Not Result in a Recognized Claim |
| 608134-7 | Claim Did Not Result in a Recognized Claim |
| 608135-5 | Claim Did Not Result in a Recognized Claim |
| 608136-3 | Claim Did Not Result in a Recognized Claim |
| 608137-1 | Claim Did Not Result in a Recognized Claim |
| 608138-0 | Claim Did Not Result in a Recognized Claim |
| 608139-8 | Claim Did Not Result in a Recognized Claim |
| 608140-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608141-0 | Claim Did Not Result in a Recognized Claim |
| 608142-8 | Claim Did Not Result in a Recognized Claim |
| 608143-6 | Claim Did Not Result in a Recognized Claim |
| 608144-4 | Claim Did Not Result in a Recognized Claim |
| 608145-2 | Claim Did Not Result in a Recognized Claim |
| 608146-0 | Claim Did Not Result in a Recognized Claim |
| 608147-9 | Claim Did Not Result in a Recognized Claim |
| 608148-7 | Claim Did Not Result in a Recognized Claim |
| 608149-5 | Claim Did Not Result in a Recognized Claim |
| 608150-9 | Claim Did Not Result in a Recognized Claim |
| 608151-7 | Claim Did Not Result in a Recognized Claim |
| 608152-5 | Claim Did Not Result in a Recognized Claim |
| 608153-3 | Claim Did Not Result in a Recognized Claim |
| 608154-1 | Claim Did Not Result in a Recognized Claim |
| 608155-0 | Claim Did Not Result in a Recognized Claim |
| 608156-8 | Claim Did Not Result in a Recognized Claim |
| 608157-6 | Claim Did Not Fit Definition of Settlement Class |
| 608158-4 | Claim Did Not Result in a Recognized Claim |
| 608167-3 | Claim Did Not Result in a Recognized Claim |
| 608168-1 | Claim Did Not Fit Definition of Settlement Class |
| 608169-0 | Claim Did Not Fit Definition of Settlement Class |
| 608170-3 | Claim Did Not Fit Definition of Settlement Class |
| 608171-1 | Claim Did Not Fit Definition of Settlement Class |
| 608172-0 | Claim Did Not Fit Definition of Settlement Class |
| 608173-8 | Claim Did Not Fit Definition of Settlement Class |
| 608174-6 | Claim Did Not Fit Definition of Settlement Class |
| 608175-4 | Claim Did Not Fit Definition of Settlement Class |
| 608176-2 | Claim Did Not Fit Definition of Settlement Class |
| 608177-0 | Claim Did Not Result in a Recognized Claim |
| 608179-7 | Claim Did Not Result in a Recognized Claim |
| 608181-9 | Claim Did Not Result in a Recognized Claim |
| 608183-5 | Claim Did Not Result in a Recognized Claim |
| 608184-3 | Claim Did Not Result in a Recognized Claim |
| 608185-1 | Claim Did Not Result in a Recognized Claim |
| 608186-0 | Claim Did Not Result in a Recognized Claim |
| 608187-8 | Claim Did Not Result in a Recognized Claim |
| 608188-6 | Claim Did Not Result in a Recognized Claim |
| 608192-4 | Claim Did Not Result in a Recognized Claim |
| 608193-2 | Claim Did Not Result in a Recognized Claim |
| 608195-9 | Claim Did Not Result in a Recognized Claim |
| 608196-7 | Claim Did Not Result in a Recognized Claim |
| 608197-5 | Claim Did Not Result in a Recognized Claim |
| 608200-9 | Claim Did Not Result in a Recognized Claim |
| 608202-5 | Claim Did Not Result in a Recognized Claim |
| 608203-3 | Claim Did Not Result in a Recognized Claim |
| 608204-1 | Claim Did Not Result in a Recognized Claim |
| 608205-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608206-8 | Claim Did Not Fit Definition of Settlement Class |
| 608207-6 | Claim Did Not Result in a Recognized Claim |
| 608209-2 | Claim Did Not Result in a Recognized Claim |
| 608211-4 | Claim Did Not Result in a Recognized Claim |
| 608213-0 | Claim Did Not Result in a Recognized Claim |
| 608214-9 | Claim Did Not Result in a Recognized Claim |
| 608215-7 | Claim Did Not Result in a Recognized Claim |
| 608217-3 | Claim Did Not Result in a Recognized Claim |
| 608218-1 | Claim Did Not Result in a Recognized Claim |
| 608219-0 | Claim Did Not Result in a Recognized Claim |
| 608222-0 | Claim Did Not Result in a Recognized Claim |
| 608224-6 | Claim Did Not Result in a Recognized Claim |
| 608226-2 | Claim Did Not Result in a Recognized Claim |
| 608228-9 | Claim Did Not Result in a Recognized Claim |
| 608229-7 | Claim Did Not Result in a Recognized Claim |
| 608231-9 | Claim Did Not Result in a Recognized Claim |
| 608232-7 | Claim Did Not Result in a Recognized Claim |
| 608233-5 | Claim Did Not Result in a Recognized Claim |
| 608235-1 | Claim Did Not Result in a Recognized Claim |
| 608236-0 | Claim Did Not Result in a Recognized Claim |
| 608237-8 | Claim Did Not Result in a Recognized Claim |
| 608238-6 | Claim Did Not Result in a Recognized Claim |
| 608239-4 | Claim Did Not Result in a Recognized Claim |
| 608240-8 | Claim Did Not Result in a Recognized Claim |
| 608241-6 | Claim Did Not Result in a Recognized Claim |
| 608242-4 | Claim Did Not Result in a Recognized Claim |
| 608243-2 | Claim Did Not Result in a Recognized Claim |
| 608244-0 | Claim Did Not Result in a Recognized Claim |
| 608245-9 | Claim Did Not Result in a Recognized Claim |
| 608246-7 | Claim Did Not Result in a Recognized Claim |
| 608247-5 | Claim Did Not Result in a Recognized Claim |
| 608249-1 | Claim Did Not Result in a Recognized Claim |
| 608253-0 | Claim Did Not Result in a Recognized Claim |
| 608254-8 | Claim Did Not Result in a Recognized Claim |
| 608255-6 | Claim Did Not Result in a Recognized Claim |
| 608256-4 | Claim Did Not Result in a Recognized Claim |
| 608257-2 | Claim Did Not Result in a Recognized Claim |
| 608259-9 | Claim Did Not Result in a Recognized Claim |
| 608260-2 | Claim Did Not Result in a Recognized Claim |
| 608262-9 | Claim Did Not Result in a Recognized Claim |
| 608263-7 | Claim Did Not Result in a Recognized Claim |
| 608264-5 | Claim Did Not Result in a Recognized Claim |
| 608266-1 | Claim Did Not Result in a Recognized Claim |
| 608267-0 | Claim Did Not Result in a Recognized Claim |
| 608270-0 | Claim Did Not Result in a Recognized Claim |
| 608272-6 | Claim Did Not Result in a Recognized Claim |
| 608273-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608274-2 | Claim Did Not Result in a Recognized Claim |
| 608275-0 | Claim Did Not Result in a Recognized Claim |
| 608277-7 | Claim Did Not Result in a Recognized Claim |
| 608279-3 | Claim Did Not Result in a Recognized Claim |
| 608280-7 | Claim Did Not Result in a Recognized Claim |
| 608281-5 | Claim Did Not Result in a Recognized Claim |
| 608282-3 | Claim Did Not Result in a Recognized Claim |
| 608283-1 | Claim Did Not Result in a Recognized Claim |
| 608284-0 | Claim Did Not Result in a Recognized Claim |
| 608285-8 | Claim Did Not Result in a Recognized Claim |
| 608287-4 | Claim Did Not Result in a Recognized Claim |
| 608288-2 | Claim Did Not Result in a Recognized Claim |
| 608290-4 | Claim Did Not Result in a Recognized Claim |
| 608291-2 | Claim Did Not Result in a Recognized Claim |
| 608292-0 | Claim Did Not Result in a Recognized Claim |
| 608293-9 | Claim Did Not Result in a Recognized Claim |
| 608296-3 | Claim Did Not Result in a Recognized Claim |
| 608297-1 | Claim Did Not Result in a Recognized Claim |
| 608298-0 | Claim Did Not Result in a Recognized Claim |
| 608299-8 | Claim Did Not Result in a Recognized Claim |
| 608300-5 | Claim Did Not Result in a Recognized Claim |
| 608303-0 | Claim Did Not Result in a Recognized Claim |
| 608304-8 | Claim Did Not Result in a Recognized Claim |
| 608305-6 | Claim Did Not Result in a Recognized Claim |
| 608306-4 | Claim Did Not Result in a Recognized Claim |
| 608307-2 | Claim Did Not Result in a Recognized Claim |
| 608308-0 | Claim Did Not Result in a Recognized Claim |
| 608309-9 | Claim Did Not Result in a Recognized Claim |
| 608310-2 | Claim Did Not Result in a Recognized Claim |
| 608311-0 | Claim Did Not Result in a Recognized Claim |
| 608315-3 | Claim Did Not Result in a Recognized Claim |
| 608317-0 | Claim Did Not Result in a Recognized Claim |
| 608318-8 | Claim Did Not Result in a Recognized Claim |
| 608319-6 | Claim Did Not Result in a Recognized Claim |
| 608320-0 | Claim Did Not Result in a Recognized Claim |
| 608321-8 | Claim Did Not Result in a Recognized Claim |
| 608322-6 | Claim Did Not Result in a Recognized Claim |
| 608323-4 | Claim Did Not Result in a Recognized Claim |
| 608324-2 | Claim Did Not Result in a Recognized Claim |
| 608325-0 | Claim Did Not Result in a Recognized Claim |
| 608326-9 | Claim Did Not Result in a Recognized Claim |
| 608327-7 | Claim Did Not Result in a Recognized Claim |
| 608328-5 | Claim Did Not Result in a Recognized Claim |
| 608329-3 | Claim Did Not Result in a Recognized Claim |
| 608330-7 | Claim Did Not Result in a Recognized Claim |
| 608331-5 | Claim Did Not Result in a Recognized Claim |
| 608332-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608333-1 | Claim Did Not Result in a Recognized Claim |
| 608334-0 | Claim Did Not Result in a Recognized Claim |
| 608335-8 | Claim Did Not Result in a Recognized Claim |
| 608336-6 | Claim Did Not Result in a Recognized Claim |
| 608337-4 | Claim Did Not Result in a Recognized Claim |
| 608338-2 | Claim Did Not Result in a Recognized Claim |
| 608339-0 | Claim Did Not Result in a Recognized Claim |
| 608340-4 | Claim Did Not Result in a Recognized Claim |
| 608342-0 | Claim Did Not Result in a Recognized Claim |
| 608343-9 | Claim Did Not Result in a Recognized Claim |
| 608344-7 | Claim Did Not Result in a Recognized Claim |
| 608346-3 | Claim Did Not Result in a Recognized Claim |
| 608348-0 | Claim Did Not Result in a Recognized Claim |
| 608349-8 | Claim Did Not Result in a Recognized Claim |
| 608350-1 | Claim Did Not Result in a Recognized Claim |
| 608354-4 | Claim Did Not Result in a Recognized Claim |
| 608355-2 | Claim Did Not Result in a Recognized Claim |
| 608356-0 | Claim Did Not Result in a Recognized Claim |
| 608357-9 | Claim Did Not Result in a Recognized Claim |
| 608361-7 | Claim Did Not Result in a Recognized Claim |
| 608362-5 | Claim Did Not Result in a Recognized Claim |
| 608363-3 | Claim Did Not Result in a Recognized Claim |
| 608365-0 | Claim Did Not Result in a Recognized Claim |
| 608367-6 | Claim Did Not Result in a Recognized Claim |
| 608368-4 | Claim Did Not Result in a Recognized Claim |
| 608369-2 | Claim Did Not Result in a Recognized Claim |
| 608370-6 | Claim Did Not Result in a Recognized Claim |
| 608373-0 | Claim Did Not Result in a Recognized Claim |
| 608375-7 | Claim Did Not Result in a Recognized Claim |
| 608378-1 | Claim Did Not Result in a Recognized Claim |
| 608379-0 | Claim Did Not Result in a Recognized Claim |
| 608380-3 | Claim Did Not Result in a Recognized Claim |
| 608381-1 | Claim Did Not Result in a Recognized Claim |
| 608382-0 | Claim Did Not Result in a Recognized Claim |
| 608383-8 | Claim Did Not Result in a Recognized Claim |
| 608387-0 | Claim Did Not Result in a Recognized Claim |
| 608388-9 | Claim Did Not Result in a Recognized Claim |
| 608389-7 | Claim Did Not Result in a Recognized Claim |
| 608390-0 | Claim Did Not Result in a Recognized Claim |
| 608391-9 | Claim Did Not Result in a Recognized Claim |
| 608393-5 | Claim Did Not Result in a Recognized Claim |
| 608394-3 | Claim Did Not Result in a Recognized Claim |
| 608395-1 | Claim Did Not Result in a Recognized Claim |
| 608397-8 | Claim Did Not Result in a Recognized Claim |
| 608398-6 | Claim Did Not Result in a Recognized Claim |
| 608399-4 | Claim Did Not Result in a Recognized Claim |
| 608403-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608407-9 | Claim Did Not Result in a Recognized Claim |
| 608409-5 | Claim Did Not Result in a Recognized Claim |
| 608410-9 | Claim Did Not Result in a Recognized Claim |
| 608411-7 | Claim Did Not Result in a Recognized Claim |
| 608412-5 | Claim Did Not Result in a Recognized Claim |
| 608413-3 | Claim Did Not Result in a Recognized Claim |
| 608414-1 | Claim Did Not Result in a Recognized Claim |
| 608415-0 | Claim Did Not Result in a Recognized Claim |
| 608416-8 | Claim Did Not Result in a Recognized Claim |
| 608417-6 | Claim Did Not Result in a Recognized Claim |
| 608418-4 | Claim Did Not Result in a Recognized Claim |
| 608419-2 | Claim Did Not Result in a Recognized Claim |
| 608420-6 | Claim Did Not Result in a Recognized Claim |
| 608421-4 | Claim Did Not Result in a Recognized Claim |
| 608422-2 | Claim Did Not Result in a Recognized Claim |
| 608424-9 | Claim Did Not Result in a Recognized Claim |
| 608426-5 | Claim Did Not Result in a Recognized Claim |
| 608428-1 | Claim Did Not Result in a Recognized Claim |
| 608434-6 | Claim Did Not Result in a Recognized Claim |
| 608439-7 | Claim Did Not Result in a Recognized Claim |
| 608440-0 | Claim Did Not Result in a Recognized Claim |
| 608442-7 | Claim Did Not Result in a Recognized Claim |
| 608443-5 | Claim Did Not Result in a Recognized Claim |
| 608444-3 | Claim Did Not Result in a Recognized Claim |
| 608445-1 | Claim Did Not Result in a Recognized Claim |
| 608446-0 | Claim Did Not Result in a Recognized Claim |
| 608447-8 | Claim Did Not Result in a Recognized Claim |
| 608448-6 | Claim Did Not Result in a Recognized Claim |
| 608449-4 | Claim Did Not Result in a Recognized Claim |
| 608450-8 | Claim Did Not Result in a Recognized Claim |
| 608452-4 | Claim Did Not Result in a Recognized Claim |
| 608453-2 | Claim Did Not Result in a Recognized Claim |
| 608454-0 | Claim Did Not Result in a Recognized Claim |
| 608455-9 | Claim Did Not Result in a Recognized Claim |
| 608457-5 | Claim Did Not Result in a Recognized Claim |
| 608458-3 | Claim Did Not Result in a Recognized Claim |
| 608459-1 | Claim Did Not Result in a Recognized Claim |
| 608460-5 | Claim Did Not Result in a Recognized Claim |
| 608462-1 | Claim Did Not Result in a Recognized Claim |
| 608464-8 | Claim Did Not Result in a Recognized Claim |
| 608465-6 | Claim Did Not Result in a Recognized Claim |
| 608466-4 | Claim Did Not Result in a Recognized Claim |
| 608467-2 | Claim Did Not Result in a Recognized Claim |
| 608468-0 | Claim Did Not Result in a Recognized Claim |
| 608469-9 | Claim Did Not Result in a Recognized Claim |
| 608470-2 | Claim Did Not Result in a Recognized Claim |
| 608471-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608472-9 | Claim Did Not Result in a Recognized Claim |
| 608473-7 | Claim Did Not Result in a Recognized Claim |
| 608474-5 | Claim Did Not Result in a Recognized Claim |
| 608475-3 | Claim Did Not Result in a Recognized Claim |
| 608476-1 | Claim Did Not Result in a Recognized Claim |
| 608477-0 | Claim Did Not Result in a Recognized Claim |
| 608478-8 | Claim Did Not Result in a Recognized Claim |
| 608479-6 | Claim Did Not Result in a Recognized Claim |
| 608480-0 | Claim Did Not Result in a Recognized Claim |
| 608481-8 | Claim Did Not Result in a Recognized Claim |
| 608483-4 | Claim Did Not Result in a Recognized Claim |
| 608484-2 | Claim Did Not Result in a Recognized Claim |
| 608486-9 | Claim Did Not Fit Definition of Settlement Class |
| 608487-7 | Claim Did Not Fit Definition of Settlement Class |
| 608488-5 | Claim Did Not Result in a Recognized Claim |
| 608489-3 | Claim Did Not Result in a Recognized Claim |
| 608490-7 | Claim Did Not Fit Definition of Settlement Class |
| 608491-5 | Claim Did Not Result in a Recognized Claim |
| 608492-3 | Claim Did Not Result in a Recognized Claim |
| 608493-1 | Claim Did Not Result in a Recognized Claim |
| 608494-0 | Claim Did Not Result in a Recognized Claim |
| 608495-8 | Claim Did Not Result in a Recognized Claim |
| 608497-4 | Claim Did Not Result in a Recognized Claim |
| 608499-0 | Claim Did Not Fit Definition of Settlement Class |
| 608500-8 | Claim Did Not Fit Definition of Settlement Class |
| 608501-6 | Claim Did Not Fit Definition of Settlement Class |
| 608502-4 | Claim Did Not Fit Definition of Settlement Class |
| 608503-2 | Claim Did Not Fit Definition of Settlement Class |
| 608504-0 | Claim Did Not Result in a Recognized Claim |
| 608505-9 | Claim Did Not Result in a Recognized Claim |
| 608506-7 | Claim Did Not Result in a Recognized Claim |
| 608507-5 | Claim Did Not Result in a Recognized Claim |
| 608509-1 | Claim Did Not Result in a Recognized Claim |
| 608510-5 | Claim Did Not Result in a Recognized Claim |
| 608512-1 | Claim Did Not Result in a Recognized Claim |
| 608513-0 | Claim Did Not Result in a Recognized Claim |
| 608514-8 | Claim Did Not Result in a Recognized Claim |
| 608515-6 | Claim Did Not Result in a Recognized Claim |
| 608517-2 | Claim Did Not Result in a Recognized Claim |
| 608520-2 | Claim Did Not Result in a Recognized Claim |
| 608521-0 | Claim Did Not Result in a Recognized Claim |
| 608524-5 | Claim Did Not Result in a Recognized Claim |
| 608525-3 | Claim Did Not Result in a Recognized Claim |
| 608529-6 | Claim Did Not Result in a Recognized Claim |
| 608530-0 | Claim Did Not Result in a Recognized Claim |
| 608532-6 | Claim Did Not Result in a Recognized Claim |
| 608533-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608534-2 | Claim Did Not Result in a Recognized Claim |
| 608535-0 | Claim Did Not Result in a Recognized Claim |
| 608536-9 | Claim Did Not Result in a Recognized Claim |
| 608538-5 | Claim Did Not Result in a Recognized Claim |
| 608539-3 | Claim Did Not Result in a Recognized Claim |
| 608540-7 | Claim Did Not Result in a Recognized Claim |
| 608541-5 | Claim Did Not Result in a Recognized Claim |
| 608543-1 | Claim Did Not Result in a Recognized Claim |
| 608547-4 | Claim Did Not Result in a Recognized Claim |
| 608549-0 | Claim Did Not Result in a Recognized Claim |
| 608550-4 | Claim Did Not Result in a Recognized Claim |
| 608551-2 | Claim Did Not Result in a Recognized Claim |
| 608552-0 | Claim Did Not Result in a Recognized Claim |
| 608553-9 | Claim Did Not Result in a Recognized Claim |
| 608554-7 | Claim Did Not Result in a Recognized Claim |
| 608556-3 | Claim Did Not Result in a Recognized Claim |
| 608559-8 | Claim Did Not Result in a Recognized Claim |
| 608560-1 | Claim Did Not Result in a Recognized Claim |
| 608561-0 | Claim Did Not Result in a Recognized Claim |
| 608562-8 | Claim Did Not Result in a Recognized Claim |
| 608563-6 | Claim Did Not Result in a Recognized Claim |
| 608564-4 | Claim Did Not Result in a Recognized Claim |
| 608573-3 | Claim Did Not Result in a Recognized Claim |
| 608574-1 | Claim Did Not Result in a Recognized Claim |
| 608576-8 | Claim Did Not Result in a Recognized Claim |
| 608577-6 | Claim Did Not Result in a Recognized Claim |
| 608580-6 | Claim Did Not Result in a Recognized Claim |
| 608582-2 | Claim Did Not Result in a Recognized Claim |
| 608587-3 | Claim Did Not Result in a Recognized Claim |
| 608588-1 | Claim Did Not Result in a Recognized Claim |
| 608589-0 | Claim Did Not Result in a Recognized Claim |
| 608590-3 | Claim Did Not Result in a Recognized Claim |
| 608592-0 | Claim Did Not Result in a Recognized Claim |
| 608594-6 | Claim Did Not Result in a Recognized Claim |
| 608596-2 | Claim Did Not Fit Definition of Settlement Class |
| 608597-0 | Claim Did Not Result in a Recognized Claim |
| 608598-9 | Claim Did Not Result in a Recognized Claim |
| 608599-7 | Claim Did Not Result in a Recognized Claim |
| 608602-0 | Claim Did Not Result in a Recognized Claim |
| 608604-7 | Claim Did Not Result in a Recognized Claim |
| 608605-5 | Claim Did Not Result in a Recognized Claim |
| 608606-3 | Claim Did Not Result in a Recognized Claim |
| 608607-1 | Claim Did Not Result in a Recognized Claim |
| 608611-0 | Claim Did Not Result in a Recognized Claim |
| 608612-8 | Claim Did Not Result in a Recognized Claim |
| 608614-4 | Claim Did Not Result in a Recognized Claim |
| 608615-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608616-0 | Claim Did Not Result in a Recognized Claim |
| 608617-9 | Claim Did Not Result in a Recognized Claim |
| 608619-5 | Claim Did Not Result in a Recognized Claim |
| 608620-9 | Claim Did Not Result in a Recognized Claim |
| 608621-7 | Claim Did Not Result in a Recognized Claim |
| 608622-5 | Claim Did Not Result in a Recognized Claim |
| 608623-3 | Claim Did Not Result in a Recognized Claim |
| 608626-8 | Claim Did Not Result in a Recognized Claim |
| 608627-6 | Claim Did Not Result in a Recognized Claim |
| 608628-4 | Claim Did Not Result in a Recognized Claim |
| 608629-2 | Claim Did Not Result in a Recognized Claim |
| 608631-4 | Claim Did Not Result in a Recognized Claim |
| 608632-2 | Claim Did Not Fit Definition of Settlement Class |
| 608633-0 | Claim Did Not Fit Definition of Settlement Class |
| 608634-9 | Claim Did Not Fit Definition of Settlement Class |
| 608635-7 | Claim Did Not Result in a Recognized Claim |
| 608636-5 | Claim Did Not Result in a Recognized Claim |
| 608637-3 | Claim Did Not Result in a Recognized Claim |
| 608639-0 | Claim Did Not Result in a Recognized Claim |
| 608640-3 | Claim Did Not Result in a Recognized Claim |
| 608641-1 | Claim Did Not Result in a Recognized Claim |
| 608643-8 | Claim Did Not Result in a Recognized Claim |
| 608644-6 | Claim Did Not Result in a Recognized Claim |
| 608645-4 | Claim Did Not Result in a Recognized Claim |
| 608646-2 | Claim Did Not Result in a Recognized Claim |
| 608647-0 | Claim Did Not Result in a Recognized Claim |
| 608649-7 | Claim Did Not Result in a Recognized Claim |
| 608651-9 | Claim Did Not Result in a Recognized Claim |
| 608652-7 | Claim Did Not Result in a Recognized Claim |
| 608655-1 | Claim Did Not Result in a Recognized Claim |
| 608658-6 | Claim Did Not Result in a Recognized Claim |
| 608659-4 | Claim Did Not Result in a Recognized Claim |
| 608660-8 | Claim Did Not Result in a Recognized Claim |
| 608661-6 | Claim Did Not Result in a Recognized Claim |
| 608662-4 | Claim Did Not Result in a Recognized Claim |
| 608663-2 | Claim Did Not Result in a Recognized Claim |
| 608664-0 | Claim Did Not Result in a Recognized Claim |
| 608666-7 | Claim Did Not Result in a Recognized Claim |
| 608667-5 | Claim Did Not Result in a Recognized Claim |
| 608668-3 | Claim Did Not Result in a Recognized Claim |
| 608670-5 | Claim Did Not Result in a Recognized Claim |
| 608671-3 | Claim Did Not Result in a Recognized Claim |
| 608673-0 | Claim Did Not Result in a Recognized Claim |
| 608674-8 | Claim Did Not Result in a Recognized Claim |
| 608675-6 | Claim Did Not Result in a Recognized Claim |
| 608676-4 | Claim Did Not Result in a Recognized Claim |
| 608677-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608679-9 | Claim Did Not Result in a Recognized Claim |
| 608680-2 | Claim Did Not Result in a Recognized Claim |
| 608681-0 | Claim Did Not Result in a Recognized Claim |
| 608683-7 | Claim Did Not Result in a Recognized Claim |
| 608684-5 | Claim Did Not Result in a Recognized Claim |
| 608688-8 | Claim Did Not Result in a Recognized Claim |
| 608689-6 | Claim Did Not Result in a Recognized Claim |
| 608690-0 | Claim Did Not Result in a Recognized Claim |
| 608691-8 | Claim Did Not Result in a Recognized Claim |
| 608692-6 | Claim Did Not Result in a Recognized Claim |
| 608694-2 | Claim Did Not Result in a Recognized Claim |
| 608695-0 | Claim Did Not Result in a Recognized Claim |
| 608696-9 | Claim Did Not Result in a Recognized Claim |
| 608700-0 | Claim Did Not Result in a Recognized Claim |
| 608701-9 | Claim Did Not Result in a Recognized Claim |
| 608703-5 | Claim Did Not Result in a Recognized Claim |
| 608705-1 | Claim Did Not Result in a Recognized Claim |
| 608706-0 | Claim Did Not Result in a Recognized Claim |
| 608708-6 | Claim Did Not Result in a Recognized Claim |
| 608711-6 | Claim Did Not Fit Definition of Settlement Class |
| 608712-4 | Claim Did Not Result in a Recognized Claim |
| 608714-0 | Claim Did Not Result in a Recognized Claim |
| 608715-9 | Claim Did Not Result in a Recognized Claim |
| 608717-5 | Claim Did Not Result in a Recognized Claim |
| 608719-1 | Claim Did Not Result in a Recognized Claim |
| 608720-5 | Claim Did Not Result in a Recognized Claim |
| 608722-1 | Claim Did Not Result in a Recognized Claim |
| 608723-0 | Claim Did Not Result in a Recognized Claim |
| 608726-4 | Claim Did Not Result in a Recognized Claim |
| 608727-2 | Claim Did Not Result in a Recognized Claim |
| 608728-0 | Claim Did Not Result in a Recognized Claim |
| 608729-9 | Claim Did Not Result in a Recognized Claim |
| 608730-2 | Claim Did Not Result in a Recognized Claim |
| 608732-9 | Claim Did Not Result in a Recognized Claim |
| 608733-7 | Claim Did Not Result in a Recognized Claim |
| 608734-5 | Claim Did Not Result in a Recognized Claim |
| 608736-1 | Claim Did Not Fit Definition of Settlement Class |
| 608737-0 | Claim Did Not Result in a Recognized Claim |
| 608738-8 | Claim Did Not Result in a Recognized Claim |
| 608745-0 | Claim Did Not Result in a Recognized Claim |
| 608746-9 | Claim Did Not Result in a Recognized Claim |
| 608750-7 | Claim Did Not Result in a Recognized Claim |
| 608751-5 | Claim Did Not Result in a Recognized Claim |
| 608752-3 | Claim Did Not Result in a Recognized Claim |
| 608754-0 | Claim Did Not Result in a Recognized Claim |
| 608757-4 | Claim Did Not Result in a Recognized Claim |
| 608758-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608759-0 | Claim Did Not Result in a Recognized Claim |
| 608763-9 | Claim Did Not Result in a Recognized Claim |
| 608764-7 | Claim Did Not Fit Definition of Settlement Class |
| 608765-5 | Claim Did Not Result in a Recognized Claim |
| 608772-8 | Claim Did Not Result in a Recognized Claim |
| 608777-9 | Claim Did Not Fit Definition of Settlement Class |
| 608780-9 | Claim Did Not Fit Definition of Settlement Class |
| 608781-7 | Claim Did Not Fit Definition of Settlement Class |
| 608783-3 | Claim Did Not Fit Definition of Settlement Class |
| 608784-1 | Claim Did Not Result in a Recognized Claim |
| 608786-8 | Claim Did Not Result in a Recognized Claim |
| 608787-6 | Claim Did Not Fit Definition of Settlement Class |
| 608788-4 | Claim Did Not Fit Definition of Settlement Class |
| 608789-2 | Claim Did Not Result in a Recognized Claim |
| 608794-9 | Claim Did Not Result in a Recognized Claim |
| 608795-7 | Claim Did Not Result in a Recognized Claim |
| 608796-5 | Claim Did Not Fit Definition of Settlement Class |
| 608797-3 | Claim Did Not Result in a Recognized Claim |
| 608798-1 | Claim Did Not Result in a Recognized Claim |
| 608799-0 | Claim Did Not Fit Definition of Settlement Class |
| 608801-5 | Claim Did Not Result in a Recognized Claim |
| 608804-0 | Claim Did Not Result in a Recognized Claim |
| 608805-8 | Claim Did Not Result in a Recognized Claim |
| 608807-4 | Claim Did Not Result in a Recognized Claim |
| 608808-2 | Claim Did Not Fit Definition of Settlement Class |
| 608810-4 | Claim Did Not Result in a Recognized Claim |
| 608811-2 | Claim Did Not Result in a Recognized Claim |
| 608812-0 | Claim Did Not Result in a Recognized Claim |
| 608813-9 | Claim Did Not Result in a Recognized Claim |
| 608816-3 | Claim Did Not Result in a Recognized Claim |
| 608817-1 | Claim Did Not Result in a Recognized Claim |
| 608818-0 | Claim Did Not Result in a Recognized Claim |
| 608819-8 | Claim Did Not Result in a Recognized Claim |
| 608820-1 | Claim Did Not Result in a Recognized Claim |
| 608821-0 | Claim Did Not Result in a Recognized Claim |
| 608823-6 | Claim Did Not Result in a Recognized Claim |
| 608824-4 | Claim Did Not Result in a Recognized Claim |
| 608825-2 | Claim Did Not Result in a Recognized Claim |
| 608828-7 | Claim Did Not Result in a Recognized Claim |
| 608829-5 | Claim Did Not Result in a Recognized Claim |
| 608833-3 | Claim Did Not Result in a Recognized Claim |
| 608835-0 | Claim Did Not Result in a Recognized Claim |
| 608836-8 | Claim Did Not Result in a Recognized Claim |
| 608837-6 | Claim Did Not Result in a Recognized Claim |
| 608838-4 | Claim Did Not Result in a Recognized Claim |
| 608839-2 | Claim Did Not Result in a Recognized Claim |
| 608840-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608841-4 | Claim Did Not Result in a Recognized Claim |
| 608843-0 | Claim Did Not Result in a Recognized Claim |
| 608844-9 | Claim Did Not Result in a Recognized Claim |
| 608845-7 | Claim Did Not Result in a Recognized Claim |
| 608846-5 | Claim Did Not Result in a Recognized Claim |
| 608847-3 | Claim Did Not Result in a Recognized Claim |
| 608849-0 | Claim Did Not Result in a Recognized Claim |
| 608850-3 | Claim Did Not Result in a Recognized Claim |
| 608851-1 | Claim Did Not Result in a Recognized Claim |
| 608853-8 | Claim Did Not Result in a Recognized Claim |
| 608854-6 | Claim Did Not Result in a Recognized Claim |
| 608855-4 | Claim Did Not Result in a Recognized Claim |
| 608858-9 | Claim Did Not Result in a Recognized Claim |
| 608859-7 | Claim Did Not Result in a Recognized Claim |
| 608861-9 | Claim Did Not Result in a Recognized Claim |
| 608866-0 | Claim Did Not Result in a Recognized Claim |
| 608867-8 | Claim Did Not Result in a Recognized Claim |
| 608868-6 | Claim Did Not Result in a Recognized Claim |
| 608869-4 | Claim Did Not Result in a Recognized Claim |
| 608870-8 | Claim Did Not Result in a Recognized Claim |
| 608871-6 | Claim Did Not Result in a Recognized Claim |
| 608872-4 | Claim Did Not Result in a Recognized Claim |
| 608877-5 | Claim Did Not Result in a Recognized Claim |
| 608878-3 | Claim Did Not Result in a Recognized Claim |
| 608879-1 | Claim Did Not Result in a Recognized Claim |
| 608880-5 | Claim Did Not Result in a Recognized Claim |
| 608882-1 | Claim Did Not Result in a Recognized Claim |
| 608884-8 | Claim Did Not Result in a Recognized Claim |
| 608885-6 | Claim Did Not Result in a Recognized Claim |
| 608887-2 | Claim Did Not Result in a Recognized Claim |
| 608889-9 | Claim Did Not Result in a Recognized Claim |
| 608890-2 | Claim Did Not Result in a Recognized Claim |
| 608891-0 | Claim Did Not Result in a Recognized Claim |
| 608893-7 | Claim Did Not Result in a Recognized Claim |
| 608895-3 | Claim Did Not Result in a Recognized Claim |
| 608896-1 | Claim Did Not Result in a Recognized Claim |
| 608897-0 | Claim Did Not Result in a Recognized Claim |
| 608898-8 | Claim Did Not Result in a Recognized Claim |
| 608899-6 | Claim Did Not Result in a Recognized Claim |
| 608900-3 | Claim Did Not Result in a Recognized Claim |
| 608902-0 | Claim Did Not Result in a Recognized Claim |
| 608904-6 | Claim Did Not Result in a Recognized Claim |
| 608906-2 | Claim Did Not Result in a Recognized Claim |
| 608907-0 | Claim Did Not Result in a Recognized Claim |
| 608909-7 | Claim Did Not Result in a Recognized Claim |
| 608911-9 | Claim Did Not Result in a Recognized Claim |
| 608912-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608913-5 | Claim Did Not Result in a Recognized Claim |
| 608916-0 | Claim Did Not Result in a Recognized Claim |
| 608919-4 | Claim Did Not Result in a Recognized Claim |
| 608921-6 | Claim Did Not Result in a Recognized Claim |
| 608922-4 | Claim Did Not Result in a Recognized Claim |
| 608923-2 | Claim Did Not Result in a Recognized Claim |
| 608924-0 | Claim Did Not Result in a Recognized Claim |
| 608925-9 | Claim Did Not Result in a Recognized Claim |
| 608926-7 | Claim Did Not Result in a Recognized Claim |
| 608927-5 | Claim Did Not Result in a Recognized Claim |
| 608929-1 | Claim Did Not Result in a Recognized Claim |
| 608930-5 | Claim Did Not Result in a Recognized Claim |
| 608932-1 | Claim Did Not Result in a Recognized Claim |
| 608933-0 | Claim Did Not Result in a Recognized Claim |
| 608935-6 | Claim Did Not Result in a Recognized Claim |
| 608937-2 | Claim Did Not Result in a Recognized Claim |
| 608938-0 | Claim Did Not Result in a Recognized Claim |
| 608939-9 | Claim Did Not Result in a Recognized Claim |
| 608940-2 | Claim Did Not Result in a Recognized Claim |
| 608942-9 | Claim Did Not Result in a Recognized Claim |
| 608944-5 | Claim Did Not Result in a Recognized Claim |
| 608945-3 | Claim Did Not Result in a Recognized Claim |
| 608948-8 | Claim Did Not Result in a Recognized Claim |
| 608949-6 | Claim Did Not Result in a Recognized Claim |
| 608952-6 | Claim Did Not Result in a Recognized Claim |
| 608953-4 | Claim Did Not Result in a Recognized Claim |
| 608954-2 | Claim Did Not Result in a Recognized Claim |
| 608955-0 | Claim Did Not Result in a Recognized Claim |
| 608956-9 | Claim Did Not Result in a Recognized Claim |
| 608957-7 | Claim Did Not Result in a Recognized Claim |
| 608958-5 | Claim Did Not Result in a Recognized Claim |
| 608959-3 | Claim Did Not Result in a Recognized Claim |
| 608960-7 | Claim Did Not Result in a Recognized Claim |
| 608961-5 | Claim Did Not Result in a Recognized Claim |
| 608962-3 | Claim Did Not Result in a Recognized Claim |
| 608963-1 | Claim Did Not Result in a Recognized Claim |
| 608964-0 | Claim Did Not Result in a Recognized Claim |
| 608965-8 | Claim Did Not Result in a Recognized Claim |
| 608966-6 | Claim Did Not Result in a Recognized Claim |
| 608967-4 | Claim Did Not Result in a Recognized Claim |
| 608968-2 | Claim Did Not Result in a Recognized Claim |
| 608969-0 | Claim Did Not Result in a Recognized Claim |
| 608970-4 | Claim Did Not Result in a Recognized Claim |
| 608972-0 | Claim Did Not Result in a Recognized Claim |
| 608973-9 | Claim Did Not Result in a Recognized Claim |
| 608974-7 | Claim Did Not Result in a Recognized Claim |
| 608975-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608976-3 | Claim Did Not Result in a Recognized Claim |
| 608977-1 | Claim Did Not Result in a Recognized Claim |
| 608978-0 | Claim Did Not Result in a Recognized Claim |
| 608979-8 | Claim Did Not Result in a Recognized Claim |
| 608980-1 | Claim Did Not Result in a Recognized Claim |
| 608981-0 | Claim Did Not Result in a Recognized Claim |
| 608983-6 | Claim Did Not Result in a Recognized Claim |
| 608984-4 | Claim Did Not Result in a Recognized Claim |
| 608985-2 | Claim Did Not Result in a Recognized Claim |
| 608986-0 | Claim Did Not Result in a Recognized Claim |
| 608987-9 | Claim Did Not Result in a Recognized Claim |
| 608988-7 | Claim Did Not Result in a Recognized Claim |
| 608989-5 | Claim Did Not Result in a Recognized Claim |
| 608990-9 | Claim Did Not Result in a Recognized Claim |
| 608991-7 | Claim Did Not Result in a Recognized Claim |
| 608992-5 | Claim Did Not Result in a Recognized Claim |
| 608993-3 | Claim Did Not Result in a Recognized Claim |
| 608994-1 | Claim Did Not Result in a Recognized Claim |
| 608995-0 | Claim Did Not Result in a Recognized Claim |
| 608996-8 | Claim Did Not Result in a Recognized Claim |
| 608997-6 | Claim Did Not Result in a Recognized Claim |
| 608998-4 | Claim Did Not Result in a Recognized Claim |
| 608999-2 | Claim Did Not Result in a Recognized Claim |
| 609000-1 | Claim Did Not Result in a Recognized Claim |
| 609001-0 | Claim Did Not Result in a Recognized Claim |
| 609002-8 | Claim Did Not Result in a Recognized Claim |
| 609003-6 | Claim Did Not Result in a Recognized Claim |
| 609004-4 | Claim Did Not Result in a Recognized Claim |
| 609005-2 | Claim Did Not Result in a Recognized Claim |
| 609006-0 | Claim Did Not Result in a Recognized Claim |
| 609007-9 | Claim Did Not Result in a Recognized Claim |
| 609008-7 | Claim Did Not Result in a Recognized Claim |
| 609009-5 | Claim Did Not Result in a Recognized Claim |
| 609010-9 | Claim Did Not Result in a Recognized Claim |
| 609011-7 | Claim Did Not Result in a Recognized Claim |
| 609012-5 | Claim Did Not Result in a Recognized Claim |
| 609013-3 | Claim Did Not Result in a Recognized Claim |
| 609014-1 | Claim Did Not Result in a Recognized Claim |
| 609015-0 | Claim Did Not Result in a Recognized Claim |
| 609016-8 | Claim Did Not Result in a Recognized Claim |
| 609017-6 | Claim Did Not Result in a Recognized Claim |
| 609018-4 | Claim Did Not Result in a Recognized Claim |
| 609019-2 | Claim Did Not Result in a Recognized Claim |
| 609020-6 | Claim Did Not Result in a Recognized Claim |
| 609021-4 | Claim Did Not Result in a Recognized Claim |
| 609022-2 | Claim Did Not Result in a Recognized Claim |
| 609023-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609024-9 | Claim Did Not Result in a Recognized Claim |
| 609025-7 | Claim Did Not Result in a Recognized Claim |
| 609033-8 | Claim Did Not Result in a Recognized Claim |
| 609034-6 | Claim Did Not Result in a Recognized Claim |
| 609035-4 | Claim Did Not Result in a Recognized Claim |
| 609036-2 | Claim Did Not Fit Definition of Settlement Class |
| 609037-0 | Claim Did Not Result in a Recognized Claim |
| 609040-0 | Claim Did Not Result in a Recognized Claim |
| 609042-7 | Claim Did Not Result in a Recognized Claim |
| 609046-0 | Claim Did Not Result in a Recognized Claim |
| 609047-8 | Claim Did Not Result in a Recognized Claim |
| 609048-6 | Claim Did Not Result in a Recognized Claim |
| 609049-4 | Claim Did Not Result in a Recognized Claim |
| 609051-6 | Claim Did Not Result in a Recognized Claim |
| 609052-4 | Claim Did Not Result in a Recognized Claim |
| 609055-9 | Claim Did Not Fit Definition of Settlement Class |
| 609057-5 | Claim Did Not Result in a Recognized Claim |
| 609060-5 | Claim Did Not Fit Definition of Settlement Class |
| 609063-0 | Claim Did Not Result in a Recognized Claim |
| 609064-8 | Claim Did Not Result in a Recognized Claim |
| 609065-6 | Claim Did Not Result in a Recognized Claim |
| 609066-4 | Claim Did Not Result in a Recognized Claim |
| 609068-0 | Claim Did Not Result in a Recognized Claim |
| 609069-9 | Claim Did Not Result in a Recognized Claim |
| 609070-2 | Claim Did Not Result in a Recognized Claim |
| 609071-0 | Claim Did Not Result in a Recognized Claim |
| 609072-9 | Claim Did Not Result in a Recognized Claim |
| 609073-7 | Claim Did Not Result in a Recognized Claim |
| 609074-5 | Claim Did Not Result in a Recognized Claim |
| 609075-3 | Claim Did Not Result in a Recognized Claim |
| 609077-0 | Claim Did Not Result in a Recognized Claim |
| 609080-0 | Claim Did Not Result in a Recognized Claim |
| 609081-8 | Claim Did Not Result in a Recognized Claim |
| 609084-2 | Claim Did Not Result in a Recognized Claim |
| 609085-0 | Claim Did Not Result in a Recognized Claim |
| 609086-9 | Claim Did Not Result in a Recognized Claim |
| 609088-5 | Claim Did Not Result in a Recognized Claim |
| 609089-3 | Claim Did Not Result in a Recognized Claim |
| 609090-7 | Claim Did Not Result in a Recognized Claim |
| 609091-5 | Claim Did Not Result in a Recognized Claim |
| 609092-3 | Claim Did Not Result in a Recognized Claim |
| 609094-0 | Claim Did Not Result in a Recognized Claim |
| 609096-6 | Claim Did Not Result in a Recognized Claim |
| 609097-4 | Claim Did Not Result in a Recognized Claim |
| 609098-2 | Claim Did Not Result in a Recognized Claim |
| 609099-0 | Claim Did Not Result in a Recognized Claim |
| 609101-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609102-4 | Claim Did Not Result in a Recognized Claim |
| 609105-9 | Claim Did Not Result in a Recognized Claim |
| 609106-7 | Claim Did Not Result in a Recognized Claim |
| 609107-5 | Claim Did Not Result in a Recognized Claim |
| 609108-3 | Claim Did Not Result in a Recognized Claim |
| 609109-1 | Claim Did Not Result in a Recognized Claim |
| 609110-5 | Claim Did Not Result in a Recognized Claim |
| 609113-0 | Claim Did Not Result in a Recognized Claim |
| 609114-8 | Claim Did Not Result in a Recognized Claim |
| 609115-6 | Claim Did Not Result in a Recognized Claim |
| 609118-0 | Claim Did Not Result in a Recognized Claim |
| 609119-9 | Claim Did Not Result in a Recognized Claim |
| 609121-0 | Claim Did Not Result in a Recognized Claim |
| 609122-9 | Claim Did Not Result in a Recognized Claim |
| 609128-8 | Claim Did Not Result in a Recognized Claim |
| 609129-6 | Claim Did Not Result in a Recognized Claim |
| 609130-0 | Claim Did Not Result in a Recognized Claim |
| 609131-8 | Claim Did Not Result in a Recognized Claim |
| 609132-6 | Claim Did Not Result in a Recognized Claim |
| 609133-4 | Claim Did Not Result in a Recognized Claim |
| 609134-2 | Claim Did Not Result in a Recognized Claim |
| 609135-0 | Claim Did Not Result in a Recognized Claim |
| 609136-9 | Claim Did Not Result in a Recognized Claim |
| 609137-7 | Claim Did Not Result in a Recognized Claim |
| 609138-5 | Claim Did Not Result in a Recognized Claim |
| 609139-3 | Claim Did Not Result in a Recognized Claim |
| 609140-7 | Claim Did Not Fit Definition of Settlement Class |
| 609141-5 | Claim Did Not Result in a Recognized Claim |
| 609143-1 | Claim Did Not Result in a Recognized Claim |
| 609144-0 | Claim Did Not Result in a Recognized Claim |
| 609145-8 | Claim Did Not Result in a Recognized Claim |
| 609146-6 | Claim Did Not Result in a Recognized Claim |
| 609147-4 | Claim Did Not Result in a Recognized Claim |
| 609148-2 | Claim Did Not Result in a Recognized Claim |
| 609149-0 | Claim Did Not Result in a Recognized Claim |
| 609150-4 | Claim Did Not Result in a Recognized Claim |
| 609155-5 | Claim Did Not Result in a Recognized Claim |
| 609157-1 | Claim Did Not Result in a Recognized Claim |
| 609159-8 | Claim Did Not Result in a Recognized Claim |
| 609162-8 | Claim Did Not Result in a Recognized Claim |
| 609165-2 | Claim Did Not Result in a Recognized Claim |
| 609167-9 | Claim Did Not Result in a Recognized Claim |
| 609168-7 | Claim Did Not Result in a Recognized Claim |
| 609169-5 | Claim Did Not Result in a Recognized Claim |
| 609174-1 | Claim Did Not Result in a Recognized Claim |
| 609175-0 | Claim Did Not Result in a Recognized Claim |
| 609176-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609178-4 | Claim Did Not Result in a Recognized Claim |
| 609179-2 | Claim Did Not Result in a Recognized Claim |
| 609180-6 | Claim Did Not Result in a Recognized Claim |
| 609182-2 | Claim Did Not Result in a Recognized Claim |
| 609183-0 | Claim Did Not Result in a Recognized Claim |
| 609185-7 | Claim Did Not Result in a Recognized Claim |
| 609186-5 | Claim Did Not Result in a Recognized Claim |
| 609188-1 | Claim Did Not Result in a Recognized Claim |
| 609189-0 | Claim Did Not Result in a Recognized Claim |
| 609195-4 | Claim Did Not Result in a Recognized Claim |
| 609198-9 | Claim Did Not Result in a Recognized Claim |
| 609199-7 | Claim Did Not Result in a Recognized Claim |
| 609200-4 | Claim Did Not Fit Definition of Settlement Class |
| 609201-2 | Claim Did Not Result in a Recognized Claim |
| 609202-0 | Claim Did Not Result in a Recognized Claim |
| 609203-9 | Claim Did Not Result in a Recognized Claim |
| 609205-5 | Claim Did Not Result in a Recognized Claim |
| 609206-3 | Claim Did Not Result in a Recognized Claim |
| 609207-1 | Claim Did Not Result in a Recognized Claim |
| 609208-0 | Claim Did Not Result in a Recognized Claim |
| 609209-8 | Claim Did Not Result in a Recognized Claim |
| 609210-1 | Claim Did Not Result in a Recognized Claim |
| 609211-0 | Claim Did Not Result in a Recognized Claim |
| 609212-8 | Claim Did Not Result in a Recognized Claim |
| 609213-6 | Claim Did Not Result in a Recognized Claim |
| 609214-4 | Claim Did Not Result in a Recognized Claim |
| 609215-2 | Claim Did Not Result in a Recognized Claim |
| 609216-0 | Claim Did Not Result in a Recognized Claim |
| 609219-5 | Claim Did Not Result in a Recognized Claim |
| 609220-9 | Claim Did Not Fit Definition of Settlement Class |
| 609221-7 | Claim Did Not Result in a Recognized Claim |
| 609222-5 | Claim Did Not Result in a Recognized Claim |
| 609223-3 | Claim Did Not Result in a Recognized Claim |
| 609225-0 | Claim Did Not Result in a Recognized Claim |
| 609226-8 | Claim Did Not Result in a Recognized Claim |
| 609227-6 | Claim Did Not Result in a Recognized Claim |
| 609228-4 | Claim Did Not Result in a Recognized Claim |
| 609229-2 | Claim Did Not Result in a Recognized Claim |
| 609230-6 | Claim Did Not Result in a Recognized Claim |
| 609231-4 | Claim Did Not Result in a Recognized Claim |
| 609238-1 | Claim Did Not Result in a Recognized Claim |
| 609239-0 | Claim Did Not Result in a Recognized Claim |
| 609240-3 | Claim Did Not Result in a Recognized Claim |
| 609241-1 | Claim Did Not Result in a Recognized Claim |
| 609242-0 | Claim Did Not Result in a Recognized Claim |
| 609243-8 | Claim Did Not Result in a Recognized Claim |
| 609244-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609245-4 | Claim Did Not Result in a Recognized Claim |
| 609246-2 | Claim Did Not Result in a Recognized Claim |
| 609247-0 | Claim Did Not Result in a Recognized Claim |
| 609248-9 | Claim Did Not Fit Definition of Settlement Class |
| 609249-7 | Claim Did Not Result in a Recognized Claim |
| 609250-0 | Claim Did Not Result in a Recognized Claim |
| 609251-9 | Claim Did Not Result in a Recognized Claim |
| 609252-7 | Claim Did Not Result in a Recognized Claim |
| 609253-5 | Claim Did Not Fit Definition of Settlement Class |
| 609254-3 | Claim Did Not Fit Definition of Settlement Class |
| 609255-1 | Claim Did Not Result in a Recognized Claim |
| 609256-0 | Claim Did Not Result in a Recognized Claim |
| 609266-7 | Claim Did Not Fit Definition of Settlement Class |
| 609267-5 | Claim Did Not Result in a Recognized Claim |
| 609270-5 | Claim Did Not Result in a Recognized Claim |
| 609274-8 | Claim Did Not Fit Definition of Settlement Class |
| 609276-4 | Claim Did Not Result in a Recognized Claim |
| 609277-2 | Claim Did Not Result in a Recognized Claim |
| 609281-0 | Claim Did Not Result in a Recognized Claim |
| 609282-9 | Claim Did Not Result in a Recognized Claim |
| 609284-5 | Claim Did Not Result in a Recognized Claim |
| 609285-3 | Claim Did Not Fit Definition of Settlement Class |
| 609286-1 | Claim Did Not Result in a Recognized Claim |
| 609287-0 | Claim Did Not Result in a Recognized Claim |
| 609292-6 | Claim Did Not Result in a Recognized Claim |
| 609294-2 | Claim Did Not Result in a Recognized Claim |
| 609296-9 | Claim Did Not Result in a Recognized Claim |
| 609297-7 | Claim Did Not Result in a Recognized Claim |
| 609299-3 | Claim Did Not Result in a Recognized Claim |
| 609301-9 | Claim Did Not Result in a Recognized Claim |
| 609302-7 | Claim Did Not Fit Definition of Settlement Class |
| 609303-5 | Claim Did Not Result in a Recognized Claim |
| 609304-3 | Claim Did Not Result in a Recognized Claim |
| 609306-0 | Claim Did Not Result in a Recognized Claim |
| 609308-6 | Claim Did Not Result in a Recognized Claim |
| 609309-4 | Claim Did Not Result in a Recognized Claim |
| 609310-8 | Claim Did Not Result in a Recognized Claim |
| 609312-4 | Claim Did Not Result in a Recognized Claim |
| 609313-2 | Claim Did Not Result in a Recognized Claim |
| 609315-9 | Claim Did Not Result in a Recognized Claim |
| 609316-7 | Claim Did Not Result in a Recognized Claim |
| 609317-5 | Claim Did Not Result in a Recognized Claim |
| 609318-3 | Claim Did Not Result in a Recognized Claim |
| 609319-1 | Claim Did Not Result in a Recognized Claim |
| 609320-5 | Claim Did Not Result in a Recognized Claim |
| 609321-3 | Claim Did Not Result in a Recognized Claim |
| 609322-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609323-0 | Claim Did Not Result in a Recognized Claim |
| 609326-4 | Claim Did Not Result in a Recognized Claim |
| 609327-2 | Claim Did Not Result in a Recognized Claim |
| 609328-0 | Claim Did Not Result in a Recognized Claim |
| 609329-9 | Claim Did Not Result in a Recognized Claim |
| 609331-0 | Claim Did Not Fit Definition of Settlement Class |
| 609332-9 | Claim Did Not Result in a Recognized Claim |
| 609333-7 | Claim Did Not Result in a Recognized Claim |
| 609335-3 | Claim Did Not Result in a Recognized Claim |
| 609336-1 | Claim Did Not Result in a Recognized Claim |
| 609338-8 | Claim Did Not Result in a Recognized Claim |
| 609339-6 | Claim Did Not Result in a Recognized Claim |
| 609340-0 | Claim Did Not Result in a Recognized Claim |
| 609344-2 | Claim Did Not Result in a Recognized Claim |
| 609347-7 | Claim Did Not Result in a Recognized Claim |
| 609348-5 | Claim Did Not Result in a Recognized Claim |
| 609351-5 | Claim Did Not Result in a Recognized Claim |
| 609354-0 | Claim Did Not Result in a Recognized Claim |
| 609355-8 | Claim Did Not Result in a Recognized Claim |
| 609356-6 | Claim Did Not Result in a Recognized Claim |
| 609357-4 | Claim Did Not Result in a Recognized Claim |
| 609358-2 | Claim Did Not Result in a Recognized Claim |
| 609359-0 | Claim Did Not Result in a Recognized Claim |
| 609360-4 | Claim Did Not Result in a Recognized Claim |
| 609361-2 | Claim Did Not Result in a Recognized Claim |
| 609362-0 | Claim Did Not Result in a Recognized Claim |
| 609364-7 | Claim Did Not Result in a Recognized Claim |
| 609366-3 | Claim Did Not Result in a Recognized Claim |
| 609367-1 | Claim Did Not Result in a Recognized Claim |
| 609368-0 | Claim Did Not Result in a Recognized Claim |
| 609370-1 | Claim Did Not Result in a Recognized Claim |
| 609371-0 | Claim Did Not Result in a Recognized Claim |
| 609373-6 | Claim Did Not Result in a Recognized Claim |
| 609374-4 | Claim Did Not Result in a Recognized Claim |
| 609377-9 | Claim Did Not Result in a Recognized Claim |
| 609378-7 | Claim Did Not Result in a Recognized Claim |
| 609380-9 | Claim Did Not Result in a Recognized Claim |
| 609381-7 | Claim Did Not Result in a Recognized Claim |
| 609384-1 | Claim Did Not Result in a Recognized Claim |
| 609385-0 | Claim Did Not Result in a Recognized Claim |
| 609387-6 | Claim Did Not Result in a Recognized Claim |
| 609388-4 | Claim Did Not Result in a Recognized Claim |
| 609390-6 | Claim Did Not Result in a Recognized Claim |
| 609391-4 | Claim Did Not Result in a Recognized Claim |
| 609392-2 | Claim Did Not Result in a Recognized Claim |
| 609394-9 | Claim Did Not Result in a Recognized Claim |
| 609395-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 609396-5 | Claim Did Not Result in a Recognized Claim |
| 609397-3 | Claim Did Not Result in a Recognized Claim |
| 609398-1 | Claim Did Not Result in a Recognized Claim |
| 609399-0 | Claim Did Not Result in a Recognized Claim |
| 609400-7 | Claim Did Not Result in a Recognized Claim |
| 609401-5 | Claim Did Not Result in a Recognized Claim |
| 609402-3 | Claim Did Not Result in a Recognized Claim |
| 609403-1 | Claim Did Not Result in a Recognized Claim |
| 609405-8 | Claim Did Not Result in a Recognized Claim |
| 609406-6 | Claim Did Not Result in a Recognized Claim |
| 609407-4 | Claim Did Not Result in a Recognized Claim |
| 609410-4 | Claim Did Not Fit Definition of Settlement Class |
| 609415-5 | Claim Did Not Result in a Recognized Claim |
| 609416-3 | Claim Did Not Result in a Recognized Claim |
| 609417-1 | Claim Did Not Result in a Recognized Claim |
| 609418-0 | Claim Did Not Result in a Recognized Claim |
| 609419-8 | Claim Did Not Result in a Recognized Claim |
| 609420-1 | Claim Did Not Result in a Recognized Claim |
| 609421-0 | Claim Did Not Result in a Recognized Claim |
| 609422-8 | Claim Did Not Result in a Recognized Claim |
| 609423-6 | Claim Did Not Result in a Recognized Claim |
| 609425-2 | Claim Did Not Result in a Recognized Claim |
| 609426-0 | Claim Did Not Result in a Recognized Claim |
| 609427-9 | Claim Did Not Fit Definition of Settlement Class |
| 609429-5 | Claim Did Not Result in a Recognized Claim |
| 609430-9 | Claim Did Not Result in a Recognized Claim |
| 609432-5 | Claim Did Not Result in a Recognized Claim |
| 609435-0 | Claim Did Not Result in a Recognized Claim |
| 609436-8 | Claim Did Not Result in a Recognized Claim |
| 609437-6 | Claim Did Not Result in a Recognized Claim |
| 609440-6 | Claim Did Not Result in a Recognized Claim |
| 609442-2 | Claim Did Not Result in a Recognized Claim |
| 609443-0 | Claim Did Not Result in a Recognized Claim |
| 609446-5 | Claim Did Not Result in a Recognized Claim |
| 609447-3 | Claim Did Not Result in a Recognized Claim |
| 609448-1 | Claim Did Not Result in a Recognized Claim |
| 609449-0 | Claim Did Not Result in a Recognized Claim |
| 609450-3 | Claim Did Not Result in a Recognized Claim |
| 609451-1 | Claim Did Not Result in a Recognized Claim |
| 609452-0 | Claim Did Not Result in a Recognized Claim |
| 609454-6 | Claim Did Not Result in a Recognized Claim |
| 609455-4 | Claim Did Not Result in a Recognized Claim |
| 609456-2 | Claim Did Not Result in a Recognized Claim |
| 609458-9 | Claim Did Not Result in a Recognized Claim |
| 609459-7 | Claim Did Not Result in a Recognized Claim |
| 609461-9 | Claim Did Not Result in a Recognized Claim |
| 609462-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609463-5 | Claim Did Not Result in a Recognized Claim |
| 609465-1 | Claim Did Not Result in a Recognized Claim |
| 609466-0 | Claim Did Not Result in a Recognized Claim |
| 609467-8 | Claim Did Not Result in a Recognized Claim |
| 609469-4 | Claim Did Not Result in a Recognized Claim |
| 609470-8 | Claim Did Not Result in a Recognized Claim |
| 609471-6 | Claim Did Not Result in a Recognized Claim |
| 609472-4 | Claim Did Not Result in a Recognized Claim |
| 609473-2 | Claim Did Not Result in a Recognized Claim |
| 609474-0 | Claim Did Not Result in a Recognized Claim |
| 609475-9 | Claim Did Not Result in a Recognized Claim |
| 609478-3 | Claim Did Not Result in a Recognized Claim |
| 609480-5 | Claim Did Not Result in a Recognized Claim |
| 609482-1 | Claim Did Not Result in a Recognized Claim |
| 609484-8 | Claim Did Not Result in a Recognized Claim |
| 609485-6 | Claim Did Not Result in a Recognized Claim |
| 609487-2 | Claim Did Not Result in a Recognized Claim |
| 609489-9 | Claim Did Not Result in a Recognized Claim |
| 609490-2 | Claim Did Not Result in a Recognized Claim |
| 609493-7 | Claim Did Not Result in a Recognized Claim |
| 609505-4 | Claim Did Not Result in a Recognized Claim |
| 609506-2 | Claim Did Not Result in a Recognized Claim |
| 609515-1 | Claim Did Not Result in a Recognized Claim |
| 609522-4 | Claim Did Not Result in a Recognized Claim |
| 609525-9 | Claim Did Not Result in a Recognized Claim |
| 609526-7 | Claim Did Not Result in a Recognized Claim |
| 609527-5 | Claim Did Not Result in a Recognized Claim |
| 609528-3 | Claim Did Not Fit Definition of Settlement Class |
| 609530-5 | Claim Did Not Result in a Recognized Claim |
| 609531-3 | Claim Did Not Result in a Recognized Claim |
| 609532-1 | Claim Did Not Result in a Recognized Claim |
| 609533-0 | Claim Did Not Result in a Recognized Claim |
| 609534-8 | Claim Did Not Result in a Recognized Claim |
| 609536-4 | Claim Did Not Result in a Recognized Claim |
| 609537-2 | Claim Did Not Result in a Recognized Claim |
| 609539-9 | Claim Did Not Result in a Recognized Claim |
| 609540-2 | Claim Did Not Result in a Recognized Claim |
| 609543-7 | Claim Did Not Result in a Recognized Claim |
| 609544-5 | Claim Did Not Result in a Recognized Claim |
| 609546-1 | Claim Did Not Result in a Recognized Claim |
| 609547-0 | Claim Did Not Result in a Recognized Claim |
| 609548-8 | Claim Did Not Result in a Recognized Claim |
| 609549-6 | Claim Did Not Result in a Recognized Claim |
| 609550-0 | Claim Did Not Result in a Recognized Claim |
| 609553-4 | Claim Did Not Result in a Recognized Claim |
| 609554-2 | Claim Did Not Result in a Recognized Claim |
| 609559-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609560-7 | Claim Did Not Result in a Recognized Claim |
| 609562-3 | Claim Did Not Result in a Recognized Claim |
| 609564-0 | Claim Did Not Result in a Recognized Claim |
| 609566-6 | Claim Did Not Result in a Recognized Claim |
| 609567-4 | Claim Did Not Result in a Recognized Claim |
| 609568-2 | Claim Did Not Result in a Recognized Claim |
| 609570-4 | Claim Did Not Result in a Recognized Claim |
| 609571-2 | Claim Did Not Result in a Recognized Claim |
| 609573-9 | Claim Did Not Result in a Recognized Claim |
| 609574-7 | Claim Did Not Result in a Recognized Claim |
| 609575-5 | Claim Did Not Result in a Recognized Claim |
| 609577-1 | Claim Did Not Result in a Recognized Claim |
| 609578-0 | Claim Did Not Result in a Recognized Claim |
| 609580-1 | Claim Did Not Result in a Recognized Claim |
| 609581-0 | Claim Did Not Result in a Recognized Claim |
| 609582-8 | Claim Did Not Result in a Recognized Claim |
| 609585-2 | Claim Did Not Result in a Recognized Claim |
| 609586-0 | Claim Did Not Result in a Recognized Claim |
| 609587-9 | Claim Did Not Result in a Recognized Claim |
| 609589-5 | Claim Did Not Result in a Recognized Claim |
| 609592-5 | Claim Did Not Result in a Recognized Claim |
| 609595-0 | Claim Did Not Result in a Recognized Claim |
| 609596-8 | Claim Did Not Result in a Recognized Claim |
| 609598-4 | Claim Did Not Result in a Recognized Claim |
| 609599-2 | Claim Did Not Result in a Recognized Claim |
| 609602-6 | Claim Did Not Result in a Recognized Claim |
| 609604-2 | Claim Did Not Result in a Recognized Claim |
| 609605-0 | Claim Did Not Result in a Recognized Claim |
| 609606-9 | Claim Did Not Result in a Recognized Claim |
| 609607-7 | Claim Did Not Result in a Recognized Claim |
| 609608-5 | Claim Did Not Result in a Recognized Claim |
| 609611-5 | Claim Did Not Result in a Recognized Claim |
| 609612-3 | Claim Did Not Result in a Recognized Claim |
| 609613-1 | Claim Did Not Result in a Recognized Claim |
| 609614-0 | Claim Did Not Result in a Recognized Claim |
| 609615-8 | Claim Did Not Result in a Recognized Claim |
| 609619-0 | Claim Did Not Result in a Recognized Claim |
| 609620-4 | Claim Did Not Result in a Recognized Claim |
| 609621-2 | Claim Did Not Result in a Recognized Claim |
| 609622-0 | Claim Did Not Result in a Recognized Claim |
| 609623-9 | Claim Did Not Result in a Recognized Claim |
| 609624-7 | Claim Did Not Result in a Recognized Claim |
| 609625-5 | Claim Did Not Result in a Recognized Claim |
| 609626-3 | Claim Did Not Result in a Recognized Claim |
| 609627-1 | Claim Did Not Result in a Recognized Claim |
| 609628-0 | Claim Did Not Result in a Recognized Claim |
| 609629-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609630-1 | Claim Did Not Result in a Recognized Claim |
| 609631-0 | Claim Did Not Result in a Recognized Claim |
| 609632-8 | Claim Did Not Result in a Recognized Claim |
| 609633-6 | Claim Did Not Result in a Recognized Claim |
| 609637-9 | Claim Did Not Result in a Recognized Claim |
| 609638-7 | Claim Did Not Result in a Recognized Claim |
| 609640-9 | Claim Did Not Result in a Recognized Claim |
| 609641-7 | Claim Did Not Result in a Recognized Claim |
| 609642-5 | Claim Did Not Result in a Recognized Claim |
| 609643-3 | Claim Did Not Result in a Recognized Claim |
| 609644-1 | Claim Did Not Result in a Recognized Claim |
| 609646-8 | Claim Did Not Result in a Recognized Claim |
| 609647-6 | Claim Did Not Result in a Recognized Claim |
| 609648-4 | Claim Did Not Result in a Recognized Claim |
| 609649-2 | Claim Did Not Result in a Recognized Claim |
| 609650-6 | Claim Did Not Result in a Recognized Claim |
| 609651-4 | Claim Did Not Result in a Recognized Claim |
| 609652-2 | Claim Did Not Result in a Recognized Claim |
| 609654-9 | Claim Did Not Result in a Recognized Claim |
| 609657-3 | Claim Did Not Result in a Recognized Claim |
| 609658-1 | Claim Did Not Result in a Recognized Claim |
| 609659-0 | Claim Did Not Result in a Recognized Claim |
| 609661-1 | Claim Did Not Result in a Recognized Claim |
| 609662-0 | Claim Did Not Result in a Recognized Claim |
| 609664-6 | Claim Did Not Result in a Recognized Claim |
| 609666-2 | Claim Did Not Result in a Recognized Claim |
| 609668-9 | Claim Did Not Result in a Recognized Claim |
| 609669-7 | Claim Did Not Result in a Recognized Claim |
| 609670-0 | Claim Did Not Result in a Recognized Claim |
| 609671-9 | Claim Did Not Result in a Recognized Claim |
| 609672-7 | Claim Did Not Result in a Recognized Claim |
| 609673-5 | Claim Did Not Result in a Recognized Claim |
| 609675-1 | Claim Did Not Result in a Recognized Claim |
| 609676-0 | Claim Did Not Result in a Recognized Claim |
| 609678-6 | Claim Did Not Result in a Recognized Claim |
| 609679-4 | Claim Did Not Result in a Recognized Claim |
| 609680-8 | Claim Did Not Result in a Recognized Claim |
| 609681-6 | Claim Did Not Result in a Recognized Claim |
| 609684-0 | Claim Did Not Result in a Recognized Claim |
| 609685-9 | Claim Did Not Result in a Recognized Claim |
| 609686-7 | Claim Did Not Result in a Recognized Claim |
| 609687-5 | Claim Did Not Result in a Recognized Claim |
| 609688-3 | Claim Did Not Result in a Recognized Claim |
| 609692-1 | Claim Did Not Result in a Recognized Claim |
| 609694-8 | Claim Did Not Result in a Recognized Claim |
| 609695-6 | Claim Did Not Result in a Recognized Claim |
| 609696-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609698-0 | Claim Did Not Result in a Recognized Claim |
| 609699-9 | Claim Did Not Result in a Recognized Claim |
| 609700-6 | Claim Did Not Result in a Recognized Claim |
| 609702-2 | Claim Did Not Result in a Recognized Claim |
| 609704-9 | Claim Did Not Result in a Recognized Claim |
| 609709-0 | Claim Did Not Result in a Recognized Claim |
| 609710-3 | Claim Did Not Result in a Recognized Claim |
| 609711-1 | Claim Did Not Result in a Recognized Claim |
| 609712-0 | Claim Did Not Result in a Recognized Claim |
| 609713-8 | Claim Did Not Result in a Recognized Claim |
| 609716-2 | Claim Did Not Result in a Recognized Claim |
| 609718-9 | Claim Did Not Result in a Recognized Claim |
| 609721-9 | Claim Did Not Result in a Recognized Claim |
| 609722-7 | Claim Did Not Result in a Recognized Claim |
| 609724-3 | Claim Did Not Result in a Recognized Claim |
| 609725-1 | Claim Did Not Result in a Recognized Claim |
| 609727-8 | Claim Did Not Result in a Recognized Claim |
| 609728-6 | Claim Did Not Result in a Recognized Claim |
| 609732-4 | Claim Did Not Result in a Recognized Claim |
| 609735-9 | Claim Did Not Result in a Recognized Claim |
| 609736-7 | Claim Did Not Result in a Recognized Claim |
| 609737-5 | Claim Did Not Result in a Recognized Claim |
| 609738-3 | Claim Did Not Result in a Recognized Claim |
| 609741-3 | Claim Did Not Fit Definition of Settlement Class |
| 609742-1 | Claim Did Not Result in a Recognized Claim |
| 609743-0 | Claim Did Not Result in a Recognized Claim |
| 609744-8 | Claim Did Not Result in a Recognized Claim |
| 609745-6 | Claim Did Not Result in a Recognized Claim |
| 609746-4 | Claim Did Not Result in a Recognized Claim |
| 609747-2 | Claim Did Not Fit Definition of Settlement Class |
| 609749-9 | Claim Did Not Result in a Recognized Claim |
| 609750-2 | Claim Did Not Result in a Recognized Claim |
| 609752-9 | Claim Did Not Result in a Recognized Claim |
| 609753-7 | Claim Did Not Result in a Recognized Claim |
| 609754-5 | Claim Did Not Result in a Recognized Claim |
| 609756-1 | Claim Did Not Result in a Recognized Claim |
| 609757-0 | Claim Did Not Result in a Recognized Claim |
| 609758-8 | Claim Did Not Result in a Recognized Claim |
| 609759-6 | Claim Did Not Result in a Recognized Claim |
| 609760-0 | Claim Did Not Result in a Recognized Claim |
| 609761-8 | Claim Did Not Result in a Recognized Claim |
| 609764-2 | Claim Did Not Result in a Recognized Claim |
| 609765-0 | Claim Did Not Result in a Recognized Claim |
| 609766-9 | Claim Did Not Result in a Recognized Claim |
| 609768-5 | Claim Did Not Result in a Recognized Claim |
| 609769-3 | Claim Did Not Result in a Recognized Claim |
| 609771-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609772-3 | Claim Did Not Result in a Recognized Claim |
| 609773-1 | Claim Did Not Result in a Recognized Claim |
| 609774-0 | Claim Did Not Result in a Recognized Claim |
| 609777-4 | Claim Did Not Result in a Recognized Claim |
| 609778-2 | Claim Did Not Result in a Recognized Claim |
| 609779-0 | Claim Did Not Result in a Recognized Claim |
| 609780-4 | Claim Did Not Result in a Recognized Claim |
| 609782-0 | Claim Did Not Result in a Recognized Claim |
| 609784-7 | Claim Did Not Result in a Recognized Claim |
| 609788-0 | Claim Did Not Result in a Recognized Claim |
| 609789-8 | Claim Did Not Result in a Recognized Claim |
| 609790-1 | Claim Did Not Result in a Recognized Claim |
| 609791-0 | Claim Did Not Result in a Recognized Claim |
| 609792-8 | Claim Did Not Result in a Recognized Claim |
| 609795-2 | Claim Did Not Result in a Recognized Claim |
| 609796-0 | Claim Did Not Result in a Recognized Claim |
| 609797-9 | Claim Did Not Result in a Recognized Claim |
| 609798-7 | Claim Did Not Result in a Recognized Claim |
| 609799-5 | Claim Did Not Result in a Recognized Claim |
| 609801-0 | Claim Did Not Result in a Recognized Claim |
| 609802-9 | Claim Did Not Result in a Recognized Claim |
| 609803-7 | Claim Did Not Result in a Recognized Claim |
| 609804-5 | Claim Did Not Result in a Recognized Claim |
| 609805-3 | Claim Did Not Result in a Recognized Claim |
| 609806-1 | Claim Did Not Result in a Recognized Claim |
| 609807-0 | Claim Did Not Result in a Recognized Claim |
| 609808-8 | Claim Did Not Result in a Recognized Claim |
| 609809-6 | Claim Did Not Result in a Recognized Claim |
| 609810-0 | Claim Did Not Result in a Recognized Claim |
| 609811-8 | Claim Did Not Result in a Recognized Claim |
| 609812-6 | Claim Did Not Result in a Recognized Claim |
| 609813-4 | Claim Did Not Result in a Recognized Claim |
| 609814-2 | Claim Did Not Result in a Recognized Claim |
| 609815-0 | Claim Did Not Result in a Recognized Claim |
| 609816-9 | Claim Did Not Result in a Recognized Claim |
| 609817-7 | Claim Did Not Result in a Recognized Claim |
| 609818-5 | Claim Did Not Result in a Recognized Claim |
| 609819-3 | Claim Did Not Result in a Recognized Claim |
| 609820-7 | Claim Did Not Result in a Recognized Claim |
| 609821-5 | Claim Did Not Result in a Recognized Claim |
| 609822-3 | Claim Did Not Result in a Recognized Claim |
| 609823-1 | Claim Did Not Result in a Recognized Claim |
| 609824-0 | Claim Did Not Result in a Recognized Claim |
| 609825-8 | Claim Did Not Result in a Recognized Claim |
| 609826-6 | Claim Did Not Result in a Recognized Claim |
| 609827-4 | Claim Did Not Result in a Recognized Claim |
| 609829-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609830-4 | Claim Did Not Result in a Recognized Claim |
| 609831-2 | Claim Did Not Result in a Recognized Claim |
| 609834-7 | Claim Did Not Result in a Recognized Claim |
| 609837-1 | Claim Did Not Fit Definition of Settlement Class |
| 609838-0 | Claim Did Not Result in a Recognized Claim |
| 609839-8 | Claim Did Not Result in a Recognized Claim |
| 609842-8 | Claim Did Not Result in a Recognized Claim |
| 609843-6 | Claim Did Not Fit Definition of Settlement Class |
| 609844-4 | Claim Did Not Fit Definition of Settlement Class |
| 609846-0 | Claim Did Not Result in a Recognized Claim |
| 609849-5 | Claim Did Not Result in a Recognized Claim |
| 609851-7 | Claim Did Not Result in a Recognized Claim |
| 609853-3 | Claim Did Not Result in a Recognized Claim |
| 609855-0 | Claim Did Not Result in a Recognized Claim |
| 609856-8 | Claim Did Not Result in a Recognized Claim |
| 609857-6 | Claim Did Not Result in a Recognized Claim |
| 609858-4 | Claim Did Not Result in a Recognized Claim |
| 609859-2 | Claim Did Not Result in a Recognized Claim |
| 609860-6 | Claim Did Not Result in a Recognized Claim |
| 609861-4 | Claim Did Not Result in a Recognized Claim |
| 609863-0 | Claim Did Not Result in a Recognized Claim |
| 609866-5 | Claim Did Not Result in a Recognized Claim |
| 609867-3 | Claim Did Not Result in a Recognized Claim |
| 609869-0 | Claim Did Not Result in a Recognized Claim |
| 609870-3 | Claim Did Not Result in a Recognized Claim |
| 609871-1 | Claim Did Not Result in a Recognized Claim |
| 609872-0 | Claim Did Not Result in a Recognized Claim |
| 609873-8 | Claim Did Not Result in a Recognized Claim |
| 609875-4 | Claim Did Not Result in a Recognized Claim |
| 609877-0 | Claim Did Not Result in a Recognized Claim |
| 609878-9 | Claim Did Not Result in a Recognized Claim |
| 609881-9 | Claim Did Not Result in a Recognized Claim |
| 609888-6 | Claim Did Not Result in a Recognized Claim |
| 609890-8 | Claim Did Not Result in a Recognized Claim |
| 609891-6 | Claim Did Not Result in a Recognized Claim |
| 609893-2 | Claim Did Not Fit Definition of Settlement Class |
| 609894-0 | Claim Did Not Result in a Recognized Claim |
| 609895-9 | Claim Did Not Result in a Recognized Claim |
| 609896-7 | Claim Did Not Result in a Recognized Claim |
| 609897-5 | Claim Did Not Result in a Recognized Claim |
| 609898-3 | Claim Did Not Result in a Recognized Claim |
| 609900-9 | Claim Did Not Result in a Recognized Claim |
| 609903-3 | Claim Did Not Fit Definition of Settlement Class |
| 609908-4 | Claim Did Not Result in a Recognized Claim |
| 609909-2 | Claim Did Not Result in a Recognized Claim |
| 609911-4 | Claim Did Not Result in a Recognized Claim |
| 609913-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609915-7 | Claim Did Not Result in a Recognized Claim |
| 609916-5 | Claim Did Not Result in a Recognized Claim |
| 609917-3 | Claim Did Not Result in a Recognized Claim |
| 609918-1 | Claim Did Not Result in a Recognized Claim |
| 609920-3 | Claim Did Not Result in a Recognized Claim |
| 609921-1 | Claim Did Not Result in a Recognized Claim |
| 609922-0 | Claim Did Not Result in a Recognized Claim |
| 609923-8 | Claim Did Not Result in a Recognized Claim |
| 609924-6 | Claim Did Not Result in a Recognized Claim |
| 609925-4 | Claim Did Not Result in a Recognized Claim |
| 609926-2 | Claim Did Not Result in a Recognized Claim |
| 609927-0 | Claim Did Not Result in a Recognized Claim |
| 609930-0 | Claim Did Not Result in a Recognized Claim |
| 609931-9 | Claim Did Not Result in a Recognized Claim |
| 609932-7 | Claim Did Not Result in a Recognized Claim |
| 609933-5 | Claim Did Not Result in a Recognized Claim |
| 609936-0 | Claim Did Not Result in a Recognized Claim |
| 609937-8 | Claim Did Not Result in a Recognized Claim |
| 609938-6 | Claim Did Not Result in a Recognized Claim |
| 609939-4 | Claim Did Not Result in a Recognized Claim |
| 609940-8 | Claim Did Not Result in a Recognized Claim |
| 609941-6 | Claim Did Not Result in a Recognized Claim |
| 609945-9 | Claim Did Not Result in a Recognized Claim |
| 609946-7 | Claim Did Not Result in a Recognized Claim |
| 609947-5 | Claim Did Not Result in a Recognized Claim |
| 609948-3 | Claim Did Not Result in a Recognized Claim |
| 609949-1 | Claim Did Not Result in a Recognized Claim |
| 609950-5 | Claim Did Not Result in a Recognized Claim |
| 609952-1 | Claim Did Not Result in a Recognized Claim |
| 609953-0 | Claim Did Not Result in a Recognized Claim |
| 609957-2 | Claim Did Not Result in a Recognized Claim |
| 609961-0 | Claim Did Not Result in a Recognized Claim |
| 609962-9 | Claim Did Not Result in a Recognized Claim |
| 609964-5 | Claim Did Not Result in a Recognized Claim |
| 609965-3 | Claim Did Not Result in a Recognized Claim |
| 609966-1 | Claim Did Not Result in a Recognized Claim |
| 609967-0 | Claim Did Not Result in a Recognized Claim |
| 609968-8 | Claim Did Not Result in a Recognized Claim |
| 609972-6 | Claim Did Not Result in a Recognized Claim |
| 609973-4 | Claim Did Not Result in a Recognized Claim |
| 609974-2 | Claim Did Not Result in a Recognized Claim |
| 609975-0 | Claim Did Not Result in a Recognized Claim |
| 609976-9 | Claim Did Not Result in a Recognized Claim |
| 609977-7 | Claim Did Not Result in a Recognized Claim |
| 609978-5 | Claim Did Not Result in a Recognized Claim |
| 609980-7 | Claim Did Not Result in a Recognized Claim |
| 609981-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609984-0 | Claim Did Not Result in a Recognized Claim |
| 609985-8 | Claim Did Not Result in a Recognized Claim |
| 609987-4 | Claim Did Not Result in a Recognized Claim |
| 609988-2 | Claim Did Not Result in a Recognized Claim |
| 609989-0 | Claim Did Not Result in a Recognized Claim |
| 609990-4 | Claim Did Not Result in a Recognized Claim |
| 609992-0 | Claim Did Not Result in a Recognized Claim |
| 609996-3 | Claim Did Not Result in a Recognized Claim |
| 609997-1 | Claim Did Not Result in a Recognized Claim |
| 609998-0 | Claim Did Not Result in a Recognized Claim |
| 610001-5 | Claim Did Not Result in a Recognized Claim |
| 610002-3 | Claim Did Not Result in a Recognized Claim |
| 610004-0 | Claim Did Not Result in a Recognized Claim |
| 610006-6 | Claim Did Not Result in a Recognized Claim |
| 610010-4 | Claim Did Not Result in a Recognized Claim |
| 610011-2 | Claim Did Not Result in a Recognized Claim |
| 610014-7 | Claim Did Not Result in a Recognized Claim |
| 610015-5 | Claim Did Not Result in a Recognized Claim |
| 610017-1 | Claim Did Not Result in a Recognized Claim |
| 610018-0 | Claim Did Not Result in a Recognized Claim |
| 610019-8 | Claim Did Not Result in a Recognized Claim |
| 610020-1 | Claim Did Not Result in a Recognized Claim |
| 610021-0 | Claim Did Not Result in a Recognized Claim |
| 610022-8 | Claim Did Not Result in a Recognized Claim |
| 610023-6 | Claim Did Not Result in a Recognized Claim |
| 610024-4 | Claim Did Not Result in a Recognized Claim |
| 610025-2 | Claim Did Not Result in a Recognized Claim |
| 610029-5 | Claim Did Not Result in a Recognized Claim |
| 610031-7 | Claim Did Not Result in a Recognized Claim |
| 610032-5 | Claim Did Not Result in a Recognized Claim |
| 610033-3 | Claim Did Not Result in a Recognized Claim |
| 610034-1 | Claim Did Not Result in a Recognized Claim |
| 610035-0 | Claim Did Not Fit Definition of Settlement Class |
| 610036-8 | Claim Did Not Fit Definition of Settlement Class |
| 610037-6 | Claim Did Not Result in a Recognized Claim |
| 610038-4 | Claim Did Not Result in a Recognized Claim |
| 610040-6 | Claim Did Not Result in a Recognized Claim |
| 610044-9 | Claim Did Not Result in a Recognized Claim |
| 610045-7 | Claim Did Not Fit Definition of Settlement Class |
| 610046-5 | Claim Did Not Result in a Recognized Claim |
| 610047-3 | Claim Did Not Result in a Recognized Claim |
| 610048-1 | Claim Did Not Result in a Recognized Claim |
| 610049-0 | Claim Did Not Result in a Recognized Claim |
| 610050-3 | Claim Did Not Result in a Recognized Claim |
| 610051-1 | Claim Did Not Result in a Recognized Claim |
| 610052-0 | Claim Did Not Result in a Recognized Claim |
| 610053-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610054-6 | Claim Did Not Result in a Recognized Claim |
| 610055-4 | Claim Did Not Result in a Recognized Claim |
| 610056-2 | Claim Did Not Result in a Recognized Claim |
| 610057-0 | Claim Did Not Result in a Recognized Claim |
| 610058-9 | Claim Did Not Result in a Recognized Claim |
| 610059-7 | Claim Did Not Result in a Recognized Claim |
| 610060-0 | Claim Did Not Result in a Recognized Claim |
| 610061-9 | Claim Did Not Result in a Recognized Claim |
| 610062-7 | Claim Did Not Result in a Recognized Claim |
| 610065-1 | Claim Did Not Result in a Recognized Claim |
| 610067-8 | Claim Did Not Result in a Recognized Claim |
| 610073-2 | Claim Did Not Result in a Recognized Claim |
| 610074-0 | Claim Did Not Result in a Recognized Claim |
| 610075-9 | Claim Did Not Result in a Recognized Claim |
| 610076-7 | Claim Did Not Result in a Recognized Claim |
| 610078-3 | Claim Did Not Result in a Recognized Claim |
| 610082-1 | Claim Did Not Fit Definition of Settlement Class |
| 610083-0 | Claim Did Not Fit Definition of Settlement Class |
| 610084-8 | Claim Did Not Result in a Recognized Claim |
| 610085-6 | Claim Did Not Result in a Recognized Claim |
| 610086-4 | Claim Did Not Result in a Recognized Claim |
| 610087-2 | Claim Did Not Result in a Recognized Claim |
| 610088-0 | Claim Did Not Result in a Recognized Claim |
| 610090-2 | Claim Did Not Result in a Recognized Claim |
| 610092-9 | Claim Did Not Result in a Recognized Claim |
| 610093-7 | Claim Did Not Result in a Recognized Claim |
| 610095-3 | Claim Did Not Result in a Recognized Claim |
| 610096-1 | Claim Did Not Result in a Recognized Claim |
| 610097-0 | Claim Did Not Result in a Recognized Claim |
| 610099-6 | Claim Did Not Result in a Recognized Claim |
| 610100-3 | Claim Did Not Result in a Recognized Claim |
| 610101-1 | Claim Did Not Result in a Recognized Claim |
| 610102-0 | Claim Did Not Result in a Recognized Claim |
| 610103-8 | Claim Did Not Result in a Recognized Claim |
| 610104-6 | Claim Did Not Result in a Recognized Claim |
| 610107-0 | Claim Did Not Result in a Recognized Claim |
| 610111-9 | Claim Did Not Result in a Recognized Claim |
| 610112-7 | Claim Did Not Result in a Recognized Claim |
| 610115-1 | Claim Did Not Result in a Recognized Claim |
| 610116-0 | Claim Did Not Result in a Recognized Claim |
| 610117-8 | Claim Did Not Result in a Recognized Claim |
| 610118-6 | Claim Did Not Result in a Recognized Claim |
| 610119-4 | Claim Did Not Result in a Recognized Claim |
| 610120-8 | Claim Did Not Result in a Recognized Claim |
| 610121-6 | Claim Did Not Result in a Recognized Claim |
| 610123-2 | Claim Did Not Result in a Recognized Claim |
| 610125-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610126-7 | Claim Did Not Result in a Recognized Claim |
| 610128-3 | Claim Did Not Result in a Recognized Claim |
| 610129-1 | Claim Did Not Result in a Recognized Claim |
| 610131-3 | Claim Did Not Result in a Recognized Claim |
| 610133-0 | Claim Did Not Result in a Recognized Claim |
| 610134-8 | Claim Did Not Result in a Recognized Claim |
| 610135-6 | Claim Did Not Result in a Recognized Claim |
| 610136-4 | Claim Did Not Result in a Recognized Claim |
| 610138-0 | Claim Did Not Result in a Recognized Claim |
| 610140-2 | Claim Did Not Result in a Recognized Claim |
| 610141-0 | Claim Did Not Result in a Recognized Claim |
| 610144-5 | Claim Did Not Result in a Recognized Claim |
| 610145-3 | Claim Did Not Result in a Recognized Claim |
| 610146-1 | Claim Did Not Result in a Recognized Claim |
| 610147-0 | Claim Did Not Result in a Recognized Claim |
| 610148-8 | Claim Did Not Result in a Recognized Claim |
| 610149-6 | Claim Did Not Result in a Recognized Claim |
| 610150-0 | Claim Did Not Result in a Recognized Claim |
| 610151-8 | Claim Did Not Result in a Recognized Claim |
| 610152-6 | Claim Did Not Result in a Recognized Claim |
| 610155-0 | Claim Did Not Result in a Recognized Claim |
| 610156-9 | Claim Did Not Result in a Recognized Claim |
| 610157-7 | Claim Did Not Result in a Recognized Claim |
| 610158-5 | Claim Did Not Result in a Recognized Claim |
| 610159-3 | Claim Did Not Fit Definition of Settlement Class |
| 610161-5 | Claim Did Not Result in a Recognized Claim |
| 610162-3 | Claim Did Not Result in a Recognized Claim |
| 610164-0 | Claim Did Not Result in a Recognized Claim |
| 610165-8 | Claim Did Not Result in a Recognized Claim |
| 610166-6 | Claim Did Not Result in a Recognized Claim |
| 610167-4 | Claim Did Not Result in a Recognized Claim |
| 610168-2 | Claim Did Not Result in a Recognized Claim |
| 610171-2 | Claim Did Not Fit Definition of Settlement Class |
| 610172-0 | Claim Did Not Fit Definition of Settlement Class |
| 610175-5 | Claim Did Not Result in a Recognized Claim |
| 610176-3 | Claim Did Not Result in a Recognized Claim |
| 610177-1 | Claim Did Not Result in a Recognized Claim |
| 610178-0 | Claim Did Not Fit Definition of Settlement Class |
| 610179-8 | Claim Did Not Result in a Recognized Claim |
| 610180-1 | Claim Did Not Fit Definition of Settlement Class |
| 610181-0 | Claim Did Not Result in a Recognized Claim |
| 610182-8 | Claim Did Not Result in a Recognized Claim |
| 610187-9 | Claim Did Not Fit Definition of Settlement Class |
| 610188-7 | Claim Did Not Result in a Recognized Claim |
| 610189-5 | Claim Did Not Result in a Recognized Claim |
| 610191-7 | Claim Did Not Result in a Recognized Claim |
| 610193-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610194-1 | Claim Did Not Result in a Recognized Claim |
| 610195-0 | Claim Did Not Result in a Recognized Claim |
| 610196-8 | Claim Did Not Result in a Recognized Claim |
| 610199-2 | Claim Did Not Result in a Recognized Claim |
| 610200-0 | Claim Did Not Result in a Recognized Claim |
| 610201-8 | Claim Did Not Result in a Recognized Claim |
| 610202-6 | Claim Did Not Result in a Recognized Claim |
| 610203-4 | Claim Did Not Result in a Recognized Claim |
| 610204-2 | Claim Did Not Fit Definition of Settlement Class |
| 610205-0 | Claim Did Not Result in a Recognized Claim |
| 610206-9 | Claim Did Not Result in a Recognized Claim |
| 610207-7 | Claim Did Not Result in a Recognized Claim |
| 610208-5 | Claim Did Not Result in a Recognized Claim |
| 610209-3 | Claim Did Not Result in a Recognized Claim |
| 610210-7 | Claim Did Not Result in a Recognized Claim |
| 610213-1 | Claim Did Not Fit Definition of Settlement Class |
| 610214-0 | Claim Did Not Result in a Recognized Claim |
| 610215-8 | Claim Did Not Result in a Recognized Claim |
| 610216-6 | Claim Did Not Result in a Recognized Claim |
| 610217-4 | Claim Did Not Result in a Recognized Claim |
| 610219-0 | Claim Did Not Result in a Recognized Claim |
| 610220-4 | Claim Did Not Result in a Recognized Claim |
| 610221-2 | Claim Did Not Result in a Recognized Claim |
| 610222-0 | Claim Did Not Result in a Recognized Claim |
| 610223-9 | Claim Did Not Result in a Recognized Claim |
| 610226-3 | Claim Did Not Result in a Recognized Claim |
| 610228-0 | Claim Did Not Result in a Recognized Claim |
| 610229-8 | Claim Did Not Result in a Recognized Claim |
| 610231-0 | Claim Did Not Result in a Recognized Claim |
| 610232-8 | Claim Did Not Result in a Recognized Claim |
| 610233-6 | Claim Did Not Result in a Recognized Claim |
| 610234-4 | Claim Did Not Result in a Recognized Claim |
| 610235-2 | Claim Did Not Result in a Recognized Claim |
| 610238-7 | Claim Did Not Result in a Recognized Claim |
| 610240-9 | Claim Did Not Result in a Recognized Claim |
| 610241-7 | Claim Did Not Result in a Recognized Claim |
| 610242-5 | Claim Did Not Result in a Recognized Claim |
| 610244-1 | Claim Did Not Result in a Recognized Claim |
| 610246-8 | Claim Did Not Result in a Recognized Claim |
| 610247-6 | Claim Did Not Result in a Recognized Claim |
| 610248-4 | Claim Did Not Result in a Recognized Claim |
| 610249-2 | Claim Did Not Result in a Recognized Claim |
| 610250-6 | Claim Did Not Result in a Recognized Claim |
| 610251-4 | Claim Did Not Result in a Recognized Claim |
| 610252-2 | Claim Did Not Result in a Recognized Claim |
| 610253-0 | Claim Did Not Result in a Recognized Claim |
| 610254-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610255-7 | Claim Did Not Result in a Recognized Claim |
| 610257-3 | Claim Did Not Result in a Recognized Claim |
| 610258-1 | Claim Did Not Result in a Recognized Claim |
| 610260-3 | Claim Did Not Result in a Recognized Claim |
| 610261-1 | Claim Did Not Result in a Recognized Claim |
| 610262-0 | Claim Did Not Result in a Recognized Claim |
| 610264-6 | Claim Did Not Result in a Recognized Claim |
| 610265-4 | Claim Did Not Result in a Recognized Claim |
| 610267-0 | Claim Did Not Result in a Recognized Claim |
| 610268-9 | Claim Did Not Result in a Recognized Claim |
| 610269-7 | Claim Did Not Result in a Recognized Claim |
| 610271-9 | Claim Did Not Result in a Recognized Claim |
| 610272-7 | Claim Did Not Result in a Recognized Claim |
| 610274-3 | Claim Did Not Result in a Recognized Claim |
| 610275-1 | Claim Did Not Result in a Recognized Claim |
| 610276-0 | Claim Did Not Result in a Recognized Claim |
| 610277-8 | Claim Did Not Result in a Recognized Claim |
| 610278-6 | Claim Did Not Result in a Recognized Claim |
| 610279-4 | Claim Did Not Result in a Recognized Claim |
| 610280-8 | Claim Did Not Result in a Recognized Claim |
| 610281-6 | Claim Did Not Result in a Recognized Claim |
| 610282-4 | Claim Did Not Result in a Recognized Claim |
| 610283-2 | Claim Did Not Result in a Recognized Claim |
| 610284-0 | Claim Did Not Result in a Recognized Claim |
| 610285-9 | Claim Did Not Result in a Recognized Claim |
| 610286-7 | Claim Did Not Result in a Recognized Claim |
| 610287-5 | Claim Did Not Result in a Recognized Claim |
| 610288-3 | Claim Did Not Result in a Recognized Claim |
| 610289-1 | Claim Did Not Result in a Recognized Claim |
| 610295-6 | Claim Did Not Result in a Recognized Claim |
| 610296-4 | Claim Did Not Result in a Recognized Claim |
| 610297-2 | Claim Did Not Fit Definition of Settlement Class |
| 610298-0 | Claim Did Not Result in a Recognized Claim |
| 610299-9 | Claim Did Not Result in a Recognized Claim |
| 610300-6 | Claim Did Not Result in a Recognized Claim |
| 610301-4 | Claim Did Not Result in a Recognized Claim |
| 610302-2 | Claim Did Not Result in a Recognized Claim |
| 610304-9 | Claim Did Not Result in a Recognized Claim |
| 610305-7 | Claim Did Not Result in a Recognized Claim |
| 610306-5 | Claim Did Not Result in a Recognized Claim |
| 610307-3 | Claim Did Not Result in a Recognized Claim |
| 610308-1 | Claim Did Not Result in a Recognized Claim |
| 610309-0 | Claim Did Not Result in a Recognized Claim |
| 610311-1 | Claim Did Not Result in a Recognized Claim |
| 610312-0 | Claim Did Not Result in a Recognized Claim |
| 610313-8 | Claim Did Not Result in a Recognized Claim |
| 610314-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610315-4 | Claim Did Not Result in a Recognized Claim |
| 610317-0 | Claim Did Not Result in a Recognized Claim |
| 610319-7 | Claim Did Not Result in a Recognized Claim |
| 610324-3 | Claim Did Not Result in a Recognized Claim |
| 610325-1 | Claim Did Not Result in a Recognized Claim |
| 610326-0 | Claim Did Not Result in a Recognized Claim |
| 610327-8 | Claim Did Not Result in a Recognized Claim |
| 610329-4 | Claim Did Not Result in a Recognized Claim |
| 610331-6 | Claim Did Not Result in a Recognized Claim |
| 610332-4 | Claim Did Not Result in a Recognized Claim |
| 610333-2 | Claim Did Not Result in a Recognized Claim |
| 610334-0 | Claim Did Not Result in a Recognized Claim |
| 610336-7 | Claim Did Not Result in a Recognized Claim |
| 610338-3 | Claim Did Not Result in a Recognized Claim |
| 610339-1 | Claim Did Not Result in a Recognized Claim |
| 610341-3 | Claim Did Not Result in a Recognized Claim |
| 610343-0 | Claim Did Not Result in a Recognized Claim |
| 610344-8 | Claim Did Not Result in a Recognized Claim |
| 610347-2 | Claim Did Not Result in a Recognized Claim |
| 610349-9 | Claim Did Not Result in a Recognized Claim |
| 610350-2 | Claim Did Not Result in a Recognized Claim |
| 610353-7 | Claim Did Not Result in a Recognized Claim |
| 610354-5 | Claim Did Not Result in a Recognized Claim |
| 610355-3 | Claim Did Not Result in a Recognized Claim |
| 610356-1 | Claim Did Not Result in a Recognized Claim |
| 610357-0 | Claim Did Not Result in a Recognized Claim |
| 610358-8 | Claim Did Not Result in a Recognized Claim |
| 610359-6 | Claim Did Not Result in a Recognized Claim |
| 610360-0 | Claim Did Not Result in a Recognized Claim |
| 610362-6 | Claim Did Not Result in a Recognized Claim |
| 610363-4 | Claim Did Not Result in a Recognized Claim |
| 610364-2 | Claim Did Not Result in a Recognized Claim |
| 610367-7 | Claim Did Not Result in a Recognized Claim |
| 610368-5 | Claim Did Not Result in a Recognized Claim |
| 610369-3 | Claim Did Not Result in a Recognized Claim |
| 610370-7 | Claim Did Not Result in a Recognized Claim |
| 610371-5 | Claim Did Not Result in a Recognized Claim |
| 610373-1 | Claim Did Not Result in a Recognized Claim |
| 610374-0 | Claim Did Not Fit Definition of Settlement Class |
| 610375-8 | Claim Did Not Result in a Recognized Claim |
| 610376-6 | Claim Did Not Result in a Recognized Claim |
| 610377-4 | Claim Did Not Result in a Recognized Claim |
| 610378-2 | Claim Did Not Result in a Recognized Claim |
| 610384-7 | Claim Did Not Result in a Recognized Claim |
| 610385-5 | Claim Did Not Result in a Recognized Claim |
| 610388-0 | Claim Did Not Result in a Recognized Claim |
| 610390-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610392-8 | Claim Did Not Result in a Recognized Claim |
| 610394-4 | Claim Did Not Result in a Recognized Claim |
| 610395-2 | Claim Did Not Result in a Recognized Claim |
| 610396-0 | Claim Did Not Result in a Recognized Claim |
| 610397-9 | Claim Did Not Result in a Recognized Claim |
| 610400-2 | Claim Did Not Result in a Recognized Claim |
| 610403-7 | Claim Did Not Result in a Recognized Claim |
| 610405-3 | Claim Did Not Result in a Recognized Claim |
| 610406-1 | Claim Did Not Result in a Recognized Claim |
| 610408-8 | Claim Did Not Result in a Recognized Claim |
| 610410-0 | Claim Did Not Result in a Recognized Claim |
| 610411-8 | Claim Did Not Result in a Recognized Claim |
| 610414-2 | Claim Did Not Fit Definition of Settlement Class |
| 610415-0 | Claim Did Not Result in a Recognized Claim |
| 610416-9 | Claim Did Not Result in a Recognized Claim |
| 610417-7 | Claim Did Not Result in a Recognized Claim |
| 610418-5 | Claim Did Not Result in a Recognized Claim |
| 610419-3 | Claim Did Not Result in a Recognized Claim |
| 610420-7 | Claim Did Not Result in a Recognized Claim |
| 610423-1 | Claim Did Not Result in a Recognized Claim |
| 610424-0 | Claim Did Not Result in a Recognized Claim |
| 610425-8 | Claim Did Not Result in a Recognized Claim |
| 610426-6 | Claim Did Not Result in a Recognized Claim |
| 610427-4 | Claim Did Not Result in a Recognized Claim |
| 610430-4 | Claim Did Not Result in a Recognized Claim |
| 610431-2 | Claim Did Not Result in a Recognized Claim |
| 610432-0 | Claim Did Not Result in a Recognized Claim |
| 610433-9 | Claim Did Not Result in a Recognized Claim |
| 610435-5 | Claim Did Not Result in a Recognized Claim |
| 610436-3 | Claim Did Not Result in a Recognized Claim |
| 610437-1 | Claim Did Not Result in a Recognized Claim |
| 610438-0 | Claim Did Not Result in a Recognized Claim |
| 610439-8 | Claim Did Not Result in a Recognized Claim |
| 610440-1 | Claim Did Not Result in a Recognized Claim |
| 610441-0 | Claim Did Not Result in a Recognized Claim |
| 610442-8 | Claim Did Not Result in a Recognized Claim |
| 610445-2 | Claim Did Not Result in a Recognized Claim |
| 610446-0 | Claim Did Not Result in a Recognized Claim |
| 610447-9 | Claim Did Not Result in a Recognized Claim |
| 610448-7 | Claim Did Not Result in a Recognized Claim |
| 610449-5 | Claim Did Not Result in a Recognized Claim |
| 610450-9 | Claim Did Not Result in a Recognized Claim |
| 610452-5 | Claim Did Not Result in a Recognized Claim |
| 610453-3 | Claim Did Not Result in a Recognized Claim |
| 610454-1 | Claim Did Not Result in a Recognized Claim |
| 610455-0 | Claim Did Not Result in a Recognized Claim |
| 610456-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610458-4 | Claim Did Not Result in a Recognized Claim |
| 610459-2 | Claim Did Not Result in a Recognized Claim |
| 610460-6 | Claim Did Not Result in a Recognized Claim |
| 610461-4 | Claim Did Not Result in a Recognized Claim |
| 610462-2 | Claim Did Not Result in a Recognized Claim |
| 610463-0 | Claim Did Not Result in a Recognized Claim |
| 610468-1 | Claim Did Not Result in a Recognized Claim |
| 610469-0 | Claim Did Not Result in a Recognized Claim |
| 610471-1 | Claim Did Not Result in a Recognized Claim |
| 610473-8 | Claim Did Not Result in a Recognized Claim |
| 610476-2 | Claim Did Not Result in a Recognized Claim |
| 610477-0 | Claim Did Not Result in a Recognized Claim |
| 610478-9 | Claim Did Not Result in a Recognized Claim |
| 610479-7 | Claim Did Not Result in a Recognized Claim |
| 610481-9 | Claim Did Not Result in a Recognized Claim |
| 610482-7 | Claim Did Not Result in a Recognized Claim |
| 610483-5 | Claim Did Not Result in a Recognized Claim |
| 610484-3 | Claim Did Not Result in a Recognized Claim |
| 610485-1 | Claim Did Not Result in a Recognized Claim |
| 610486-0 | Claim Did Not Result in a Recognized Claim |
| 610487-8 | Claim Did Not Result in a Recognized Claim |
| 610488-6 | Claim Did Not Result in a Recognized Claim |
| 610489-4 | Claim Did Not Fit Definition of Settlement Class |
| 610490-8 | Claim Did Not Result in a Recognized Claim |
| 610491-6 | Claim Did Not Result in a Recognized Claim |
| 610492-4 | Claim Did Not Result in a Recognized Claim |
| 610494-0 | Claim Did Not Result in a Recognized Claim |
| 610496-7 | Claim Did Not Result in a Recognized Claim |
| 610498-3 | Claim Did Not Result in a Recognized Claim |
| 610499-1 | Claim Did Not Result in a Recognized Claim |
| 610500-9 | Claim Did Not Result in a Recognized Claim |
| 610503-3 | Claim Did Not Result in a Recognized Claim |
| 610504-1 | Claim Did Not Result in a Recognized Claim |
| 610505-0 | Claim Did Not Result in a Recognized Claim |
| 610506-8 | Claim Did Not Result in a Recognized Claim |
| 610507-6 | Claim Did Not Result in a Recognized Claim |
| 610509-2 | Claim Did Not Result in a Recognized Claim |
| 610510-6 | Claim Did Not Result in a Recognized Claim |
| 610512-2 | Claim Did Not Result in a Recognized Claim |
| 610513-0 | Claim Did Not Result in a Recognized Claim |
| 610514-9 | Claim Did Not Result in a Recognized Claim |
| 610515-7 | Claim Did Not Result in a Recognized Claim |
| 610516-5 | Claim Did Not Result in a Recognized Claim |
| 610517-3 | Claim Did Not Result in a Recognized Claim |
| 610520-3 | Claim Did Not Result in a Recognized Claim |
| 610521-1 | Claim Did Not Result in a Recognized Claim |
| 610522-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610523-8 | Claim Did Not Result in a Recognized Claim |
| 610527-0 | Claim Did Not Result in a Recognized Claim |
| 610528-9 | Claim Did Not Result in a Recognized Claim |
| 610529-7 | Claim Did Not Result in a Recognized Claim |
| 610530-0 | Claim Did Not Result in a Recognized Claim |
| 610531-9 | Claim Did Not Result in a Recognized Claim |
| 610532-7 | Claim Did Not Result in a Recognized Claim |
| 610533-5 | Claim Did Not Result in a Recognized Claim |
| 610535-1 | Claim Did Not Result in a Recognized Claim |
| 610536-0 | Claim Did Not Result in a Recognized Claim |
| 610538-6 | Claim Did Not Result in a Recognized Claim |
| 610539-4 | Claim Did Not Result in a Recognized Claim |
| 610540-8 | Claim Did Not Result in a Recognized Claim |
| 610541-6 | Claim Did Not Result in a Recognized Claim |
| 610542-4 | Claim Did Not Result in a Recognized Claim |
| 610543-2 | Claim Did Not Result in a Recognized Claim |
| 610545-9 | Claim Did Not Result in a Recognized Claim |
| 610546-7 | Claim Did Not Result in a Recognized Claim |
| 610547-5 | Claim Did Not Result in a Recognized Claim |
| 610549-1 | Claim Did Not Result in a Recognized Claim |
| 610550-5 | Claim Did Not Result in a Recognized Claim |
| 610551-3 | Claim Did Not Result in a Recognized Claim |
| 610552-1 | Claim Did Not Result in a Recognized Claim |
| 610554-8 | Claim Did Not Result in a Recognized Claim |
| 610555-6 | Claim Did Not Result in a Recognized Claim |
| 610556-4 | Claim Did Not Result in a Recognized Claim |
| 610557-2 | Claim Did Not Result in a Recognized Claim |
| 610558-0 | Claim Did Not Result in a Recognized Claim |
| 610559-9 | Claim Did Not Result in a Recognized Claim |
| 610561-0 | Claim Did Not Result in a Recognized Claim |
| 610563-7 | Claim Did Not Result in a Recognized Claim |
| 610564-5 | Claim Did Not Result in a Recognized Claim |
| 610565-3 | Claim Did Not Result in a Recognized Claim |
| 610566-1 | Claim Did Not Result in a Recognized Claim |
| 610567-0 | Claim Did Not Result in a Recognized Claim |
| 610568-8 | Claim Did Not Result in a Recognized Claim |
| 610571-8 | Claim Did Not Result in a Recognized Claim |
| 610573-4 | Claim Did Not Result in a Recognized Claim |
| 610574-2 | Claim Did Not Result in a Recognized Claim |
| 610575-0 | Claim Did Not Result in a Recognized Claim |
| 610581-5 | Claim Did Not Result in a Recognized Claim |
| 610582-3 | Claim Did Not Result in a Recognized Claim |
| 610583-1 | Claim Did Not Result in a Recognized Claim |
| 610584-0 | Claim Did Not Result in a Recognized Claim |
| 610585-8 | Claim Did Not Result in a Recognized Claim |
| 610588-2 | Claim Did Not Result in a Recognized Claim |
| 610589-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610590-4 | Claim Did Not Result in a Recognized Claim |
| 610591-2 | Claim Did Not Result in a Recognized Claim |
| 610592-0 | Claim Did Not Result in a Recognized Claim |
| 610593-9 | Claim Did Not Result in a Recognized Claim |
| 610596-3 | Claim Did Not Result in a Recognized Claim |
| 610597-1 | Claim Did Not Result in a Recognized Claim |
| 610598-0 | Claim Did Not Result in a Recognized Claim |
| 610599-8 | Claim Did Not Result in a Recognized Claim |
| 610600-5 | Claim Did Not Result in a Recognized Claim |
| 610602-1 | Claim Did Not Result in a Recognized Claim |
| 610603-0 | Claim Did Not Result in a Recognized Claim |
| 610604-8 | Claim Did Not Result in a Recognized Claim |
| 610605-6 | Claim Did Not Result in a Recognized Claim |
| 610606-4 | Claim Did Not Result in a Recognized Claim |
| 610607-2 | Claim Did Not Result in a Recognized Claim |
| 610608-0 | Claim Did Not Result in a Recognized Claim |
| 610609-9 | Claim Did Not Result in a Recognized Claim |
| 610611-0 | Claim Did Not Result in a Recognized Claim |
| 610612-9 | Claim Did Not Result in a Recognized Claim |
| 610613-7 | Claim Did Not Result in a Recognized Claim |
| 610614-5 | Claim Did Not Result in a Recognized Claim |
| 610617-0 | Claim Did Not Result in a Recognized Claim |
| 610620-0 | Claim Did Not Result in a Recognized Claim |
| 610621-8 | Claim Did Not Result in a Recognized Claim |
| 610622-6 | Claim Did Not Result in a Recognized Claim |
| 610623-4 | Claim Did Not Result in a Recognized Claim |
| 610624-2 | Claim Did Not Result in a Recognized Claim |
| 610625-0 | Claim Did Not Result in a Recognized Claim |
| 610627-7 | Claim Did Not Result in a Recognized Claim |
| 610628-5 | Claim Did Not Result in a Recognized Claim |
| 610629-3 | Claim Did Not Result in a Recognized Claim |
| 610631-5 | Claim Did Not Result in a Recognized Claim |
| 610632-3 | Claim Did Not Result in a Recognized Claim |
| 610633-1 | Claim Did Not Result in a Recognized Claim |
| 610637-4 | Claim Did Not Result in a Recognized Claim |
| 610639-0 | Claim Did Not Result in a Recognized Claim |
| 610641-2 | Claim Did Not Result in a Recognized Claim |
| 610642-0 | Claim Did Not Result in a Recognized Claim |
| 610645-5 | Claim Did Not Result in a Recognized Claim |
| 610646-3 | Claim Did Not Result in a Recognized Claim |
| 610648-0 | Claim Did Not Result in a Recognized Claim |
| 610649-8 | Claim Did Not Result in a Recognized Claim |
| 610650-1 | Claim Did Not Result in a Recognized Claim |
| 610651-0 | Claim Did Not Result in a Recognized Claim |
| 610657-9 | Claim Did Not Result in a Recognized Claim |
| 610659-5 | Claim Did Not Result in a Recognized Claim |
| 610660-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610661-7 | Claim Did Not Result in a Recognized Claim |
| 610662-5 | Claim Did Not Result in a Recognized Claim |
| 610664-1 | Claim Did Not Result in a Recognized Claim |
| 610666-8 | Claim Did Not Result in a Recognized Claim |
| 610667-6 | Claim Did Not Result in a Recognized Claim |
| 610670-6 | Claim Did Not Result in a Recognized Claim |
| 610672-2 | Claim Did Not Result in a Recognized Claim |
| 610673-0 | Claim Did Not Result in a Recognized Claim |
| 610677-3 | Claim Did Not Result in a Recognized Claim |
| 610678-1 | Claim Did Not Result in a Recognized Claim |
| 610679-0 | Claim Did Not Result in a Recognized Claim |
| 610681-1 | Claim Did Not Result in a Recognized Claim |
| 610685-4 | Claim Did Not Result in a Recognized Claim |
| 610689-7 | Claim Did Not Result in a Recognized Claim |
| 610692-7 | Claim Did Not Result in a Recognized Claim |
| 610693-5 | Claim Did Not Result in a Recognized Claim |
| 610695-1 | Claim Did Not Result in a Recognized Claim |
| 610696-0 | Claim Did Not Result in a Recognized Claim |
| 610697-8 | Claim Did Not Result in a Recognized Claim |
| 610699-4 | Claim Did Not Result in a Recognized Claim |
| 610701-0 | Claim Did Not Result in a Recognized Claim |
| 610704-4 | Claim Did Not Result in a Recognized Claim |
| 610705-2 | Claim Did Not Result in a Recognized Claim |
| 610707-9 | Claim Did Not Result in a Recognized Claim |
| 610708-7 | Claim Did Not Result in a Recognized Claim |
| 610709-5 | Claim Did Not Result in a Recognized Claim |
| 610710-9 | Claim Did Not Result in a Recognized Claim |
| 610711-7 | Claim Did Not Result in a Recognized Claim |
| 610712-5 | Claim Did Not Result in a Recognized Claim |
| 610713-3 | Claim Did Not Result in a Recognized Claim |
| 610715-0 | Claim Did Not Result in a Recognized Claim |
| 610716-8 | Claim Did Not Result in a Recognized Claim |
| 610717-6 | Claim Did Not Result in a Recognized Claim |
| 610718-4 | Claim Did Not Result in a Recognized Claim |
| 610719-2 | Claim Did Not Result in a Recognized Claim |
| 610720-6 | Claim Did Not Result in a Recognized Claim |
| 610722-2 | Claim Did Not Result in a Recognized Claim |
| 610723-0 | Claim Did Not Result in a Recognized Claim |
| 610725-7 | Claim Did Not Result in a Recognized Claim |
| 610726-5 | Claim Did Not Result in a Recognized Claim |
| 610727-3 | Claim Did Not Result in a Recognized Claim |
| 610730-3 | Claim Did Not Result in a Recognized Claim |
| 610731-1 | Claim Did Not Result in a Recognized Claim |
| 610734-6 | Claim Did Not Result in a Recognized Claim |
| 610735-4 | Claim Did Not Result in a Recognized Claim |
| 610738-9 | Claim Did Not Result in a Recognized Claim |
| 610740-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610741-9 | Claim Did Not Result in a Recognized Claim |
| 610743-5 | Claim Did Not Result in a Recognized Claim |
| 610744-3 | Claim Did Not Result in a Recognized Claim |
| 610745-1 | Claim Did Not Result in a Recognized Claim |
| 610746-0 | Claim Did Not Result in a Recognized Claim |
| 610747-8 | Claim Did Not Result in a Recognized Claim |
| 610749-4 | Claim Did Not Result in a Recognized Claim |
| 610750-8 | Claim Did Not Result in a Recognized Claim |
| 610752-4 | Claim Did Not Result in a Recognized Claim |
| 610753-2 | Claim Did Not Result in a Recognized Claim |
| 610754-0 | Claim Did Not Result in a Recognized Claim |
| 610757-5 | Claim Did Not Result in a Recognized Claim |
| 610762-1 | Claim Did Not Fit Definition of Settlement Class |
| 610766-4 | Claim Did Not Fit Definition of Settlement Class |
| 610783-4 | Claim Did Not Result in a Recognized Claim |
| 610784-2 | Claim Did Not Result in a Recognized Claim |
| 610785-0 | Claim Did Not Fit Definition of Settlement Class |
| 610786-9 | Claim Did Not Fit Definition of Settlement Class |
| 610790-7 | Claim Did Not Fit Definition of Settlement Class |
| 610797-4 | Claim Did Not Result in a Recognized Claim |
| 610799-0 | Claim Did Not Result in a Recognized Claim |
| 610800-8 | Claim Did Not Fit Definition of Settlement Class |
| 610801-6 | Claim Did Not Fit Definition of Settlement Class |
| 610802-4 | Claim Did Not Fit Definition of Settlement Class |
| 610803-2 | Claim Did Not Result in a Recognized Claim |
| 610804-0 | Claim Did Not Result in a Recognized Claim |
| 610821-0 | Claim Did Not Result in a Recognized Claim |
| 610837-7 | Claim Did Not Result in a Recognized Claim |
| 610838-5 | Claim Did Not Result in a Recognized Claim |
| 610840-7 | Claim Did Not Result in a Recognized Claim |
| 610842-3 | Claim Did Not Result in a Recognized Claim |
| 610847-4 | Claim Did Not Result in a Recognized Claim |
| 610848-2 | Claim Did Not Result in a Recognized Claim |
| 610849-0 | Claim Did Not Result in a Recognized Claim |
| 610851-2 | Claim Did Not Result in a Recognized Claim |
| 610852-0 | Claim Did Not Result in a Recognized Claim |
| 610853-9 | Claim Did Not Result in a Recognized Claim |
| 610854-7 | Claim Did Not Result in a Recognized Claim |
| 610855-5 | Claim Did Not Result in a Recognized Claim |
| 610856-3 | Claim Did Not Result in a Recognized Claim |
| 610858-0 | Claim Did Not Result in a Recognized Claim |
| 610860-1 | Claim Did Not Result in a Recognized Claim |
| 610861-0 | Claim Did Not Result in a Recognized Claim |
| 610862-8 | Claim Did Not Result in a Recognized Claim |
| 610863-6 | Claim Did Not Result in a Recognized Claim |
| 610864-4 | Claim Did Not Result in a Recognized Claim |
| 610865-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610866-0 | Claim Did Not Fit Definition of Settlement Class |
| 610868-7 | Claim Did Not Result in a Recognized Claim |
| 610869-5 | Claim Did Not Result in a Recognized Claim |
| 610871-7 | Claim Did Not Fit Definition of Settlement Class |
| 610874-1 | Claim Did Not Result in a Recognized Claim |
| 610875-0 | Claim Did Not Result in a Recognized Claim |
| 610877-6 | Claim Did Not Result in a Recognized Claim |
| 610878-4 | Claim Did Not Result in a Recognized Claim |
| 610880-6 | Claim Did Not Result in a Recognized Claim |
| 610881-4 | Claim Did Not Result in a Recognized Claim |
| 610883-0 | Claim Did Not Result in a Recognized Claim |
| 610884-9 | Claim Did Not Result in a Recognized Claim |
| 610885-7 | Claim Did Not Result in a Recognized Claim |
| 610886-5 | Claim Did Not Result in a Recognized Claim |
| 610887-3 | Claim Did Not Result in a Recognized Claim |
| 610888-1 | Claim Did Not Result in a Recognized Claim |
| 610891-1 | Claim Did Not Result in a Recognized Claim |
| 610893-8 | Claim Did Not Result in a Recognized Claim |
| 610894-6 | Claim Did Not Result in a Recognized Claim |
| 610895-4 | Claim Did Not Result in a Recognized Claim |
| 610899-7 | Claim Did Not Result in a Recognized Claim |
| 610900-4 | Claim Did Not Result in a Recognized Claim |
| 610902-0 | Claim Did Not Result in a Recognized Claim |
| 610903-9 | Claim Did Not Result in a Recognized Claim |
| 610904-7 | Claim Did Not Result in a Recognized Claim |
| 610907-1 | Claim Did Not Fit Definition of Settlement Class |
| 610909-8 | Claim Did Not Result in a Recognized Claim |
| 610910-1 | Claim Did Not Result in a Recognized Claim |
| 610911-0 | Claim Did Not Result in a Recognized Claim |
| 610914-4 | Claim Did Not Result in a Recognized Claim |
| 610916-0 | Claim Did Not Result in a Recognized Claim |
| 610917-9 | Claim Did Not Result in a Recognized Claim |
| 610918-7 | Claim Did Not Result in a Recognized Claim |
| 610920-9 | Claim Did Not Result in a Recognized Claim |
| 610922-5 | Claim Did Not Result in a Recognized Claim |
| 610924-1 | Claim Did Not Result in a Recognized Claim |
| 610925-0 | Claim Did Not Result in a Recognized Claim |
| 610926-8 | Claim Did Not Result in a Recognized Claim |
| 610927-6 | Claim Did Not Result in a Recognized Claim |
| 610928-4 | Claim Did Not Result in a Recognized Claim |
| 610929-2 | Claim Did Not Result in a Recognized Claim |
| 610931-4 | Claim Did Not Result in a Recognized Claim |
| 610932-2 | Claim Did Not Result in a Recognized Claim |
| 610935-7 | Claim Did Not Result in a Recognized Claim |
| 610937-3 | Claim Did Not Fit Definition of Settlement Class |
| 610938-1 | Claim Did Not Result in a Recognized Claim |
| 610939-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610941-1 | Claim Did Not Result in a Recognized Claim |
| 610944-6 | Claim Did Not Result in a Recognized Claim |
| 610946-2 | Claim Did Not Result in a Recognized Claim |
| 610948-9 | Claim Did Not Result in a Recognized Claim |
| 610951-9 | Claim Did Not Result in a Recognized Claim |
| 610952-7 | Claim Did Not Result in a Recognized Claim |
| 610953-5 | Claim Did Not Result in a Recognized Claim |
| 610955-1 | Claim Did Not Result in a Recognized Claim |
| 610958-6 | Claim Did Not Result in a Recognized Claim |
| 610959-4 | Claim Did Not Result in a Recognized Claim |
| 610960-8 | Claim Did Not Result in a Recognized Claim |
| 610961-6 | Claim Did Not Result in a Recognized Claim |
| 610962-4 | Claim Did Not Result in a Recognized Claim |
| 610963-2 | Claim Did Not Result in a Recognized Claim |
| 610965-9 | Claim Did Not Result in a Recognized Claim |
| 610966-7 | Claim Did Not Result in a Recognized Claim |
| 610968-3 | Claim Did Not Result in a Recognized Claim |
| 610969-1 | Claim Did Not Result in a Recognized Claim |
| 610970-5 | Claim Did Not Result in a Recognized Claim |
| 610973-0 | Claim Did Not Result in a Recognized Claim |
| 610974-8 | Claim Did Not Result in a Recognized Claim |
| 610975-6 | Claim Did Not Result in a Recognized Claim |
| 610977-2 | Claim Did Not Result in a Recognized Claim |
| 610978-0 | Claim Did Not Result in a Recognized Claim |
| 610980-2 | Claim Did Not Result in a Recognized Claim |
| 610981-0 | Claim Did Not Result in a Recognized Claim |
| 610982-9 | Claim Did Not Result in a Recognized Claim |
| 610983-7 | Claim Did Not Result in a Recognized Claim |
| 610984-5 | Claim Did Not Result in a Recognized Claim |
| 610985-3 | Claim Did Not Result in a Recognized Claim |
| 610986-1 | Claim Did Not Result in a Recognized Claim |
| 610987-0 | Claim Did Not Result in a Recognized Claim |
| 610988-8 | Claim Did Not Result in a Recognized Claim |
| 610989-6 | Claim Did Not Result in a Recognized Claim |
| 610995-0 | Claim Did Not Result in a Recognized Claim |
| 610998-5 | Claim Did Not Result in a Recognized Claim |
| 610999-3 | Claim Did Not Result in a Recognized Claim |
| 611000-2 | Claim Did Not Result in a Recognized Claim |
| 611004-5 | Claim Did Not Result in a Recognized Claim |
| 611005-3 | Claim Did Not Result in a Recognized Claim |
| 611009-6 | Claim Did Not Result in a Recognized Claim |
| 611010-0 | Claim Did Not Result in a Recognized Claim |
| 611011-8 | Claim Did Not Result in a Recognized Claim |
| 611012-6 | Claim Did Not Result in a Recognized Claim |
| 611015-0 | Claim Did Not Result in a Recognized Claim |
| 611019-3 | Claim Did Not Result in a Recognized Claim |
| 611023-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611024-0 | Claim Did Not Fit Definition of Settlement Class |
| 611025-8 | Claim Did Not Result in a Recognized Claim |
| 611026-6 | Claim Did Not Fit Definition of Settlement Class |
| 611027-4 | Claim Did Not Result in a Recognized Claim |
| 611028-2 | Claim Did Not Result in a Recognized Claim |
| 611031-2 | Claim Did Not Result in a Recognized Claim |
| 611032-0 | Claim Did Not Result in a Recognized Claim |
| 611033-9 | Claim Did Not Result in a Recognized Claim |
| 611034-7 | Claim Did Not Result in a Recognized Claim |
| 611035-5 | Claim Did Not Result in a Recognized Claim |
| 611037-1 | Claim Did Not Result in a Recognized Claim |
| 611040-1 | Claim Did Not Result in a Recognized Claim |
| 611041-0 | Claim Did Not Result in a Recognized Claim |
| 611042-8 | Claim Did Not Result in a Recognized Claim |
| 611043-6 | Claim Did Not Result in a Recognized Claim |
| 611044-4 | Claim Did Not Result in a Recognized Claim |
| 611046-0 | Claim Did Not Result in a Recognized Claim |
| 611047-9 | Claim Did Not Result in a Recognized Claim |
| 611049-5 | Claim Did Not Result in a Recognized Claim |
| 611052-5 | Claim Did Not Result in a Recognized Claim |
| 611055-0 | Claim Did Not Result in a Recognized Claim |
| 611056-8 | Claim Did Not Result in a Recognized Claim |
| 611057-6 | Claim Did Not Result in a Recognized Claim |
| 611060-6 | Claim Did Not Result in a Recognized Claim |
| 611064-9 | Claim Did Not Result in a Recognized Claim |
| 611065-7 | Claim Did Not Result in a Recognized Claim |
| 611067-3 | Claim Did Not Result in a Recognized Claim |
| 611068-1 | Claim Did Not Result in a Recognized Claim |
| 611069-0 | Claim Did Not Result in a Recognized Claim |
| 611070-3 | Claim Did Not Result in a Recognized Claim |
| 611072-0 | Claim Did Not Result in a Recognized Claim |
| 611073-8 | Claim Did Not Result in a Recognized Claim |
| 611074-6 | Claim Did Not Result in a Recognized Claim |
| 611075-4 | Claim Did Not Result in a Recognized Claim |
| 611077-0 | Claim Did Not Result in a Recognized Claim |
| 611078-9 | Claim Did Not Result in a Recognized Claim |
| 611079-7 | Claim Did Not Result in a Recognized Claim |
| 611081-9 | Claim Did Not Result in a Recognized Claim |
| 611082-7 | Claim Did Not Result in a Recognized Claim |
| 611086-0 | Claim Did Not Result in a Recognized Claim |
| 611087-8 | Claim Did Not Result in a Recognized Claim |
| 611090-8 | Claim Did Not Result in a Recognized Claim |
| 611091-6 | Claim Did Not Result in a Recognized Claim |
| 611093-2 | Claim Did Not Result in a Recognized Claim |
| 611095-9 | Claim Did Not Result in a Recognized Claim |
| 611096-7 | Claim Did Not Result in a Recognized Claim |
| 611097-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611098-3 | Claim Did Not Result in a Recognized Claim |
| 611099-1 | Claim Did Not Result in a Recognized Claim |
| 611100-9 | Claim Did Not Result in a Recognized Claim |
| 611103-3 | Claim Did Not Result in a Recognized Claim |
| 611105-0 | Claim Did Not Result in a Recognized Claim |
| 611106-8 | Claim Did Not Result in a Recognized Claim |
| 611107-6 | Claim Did Not Result in a Recognized Claim |
| 611108-4 | Claim Did Not Result in a Recognized Claim |
| 611110-6 | Claim Did Not Result in a Recognized Claim |
| 611113-0 | Claim Did Not Result in a Recognized Claim |
| 611115-7 | Claim Did Not Result in a Recognized Claim |
| 611117-3 | Claim Did Not Result in a Recognized Claim |
| 611118-1 | Claim Did Not Result in a Recognized Claim |
| 611120-3 | Claim Did Not Result in a Recognized Claim |
| 611122-0 | Claim Did Not Result in a Recognized Claim |
| 611124-6 | Claim Did Not Result in a Recognized Claim |
| 611125-4 | Claim Did Not Result in a Recognized Claim |
| 611126-2 | Claim Did Not Result in a Recognized Claim |
| 611129-7 | Claim Did Not Result in a Recognized Claim |
| 611130-0 | Claim Did Not Result in a Recognized Claim |
| 611131-9 | Claim Did Not Result in a Recognized Claim |
| 611132-7 | Claim Did Not Result in a Recognized Claim |
| 611133-5 | Claim Did Not Result in a Recognized Claim |
| 611134-3 | Claim Did Not Result in a Recognized Claim |
| 611137-8 | Claim Did Not Result in a Recognized Claim |
| 611138-6 | Claim Did Not Result in a Recognized Claim |
| 611139-4 | Claim Did Not Result in a Recognized Claim |
| 611140-8 | Claim Did Not Result in a Recognized Claim |
| 611141-6 | Claim Did Not Result in a Recognized Claim |
| 611142-4 | Claim Did Not Result in a Recognized Claim |
| 611144-0 | Claim Did Not Result in a Recognized Claim |
| 611145-9 | Claim Did Not Result in a Recognized Claim |
| 611146-7 | Claim Did Not Result in a Recognized Claim |
| 611147-5 | Claim Did Not Result in a Recognized Claim |
| 611148-3 | Claim Did Not Result in a Recognized Claim |
| 611152-1 | Claim Did Not Result in a Recognized Claim |
| 611153-0 | Claim Did Not Result in a Recognized Claim |
| 611154-8 | Claim Did Not Result in a Recognized Claim |
| 611155-6 | Claim Did Not Result in a Recognized Claim |
| 611156-4 | Claim Did Not Result in a Recognized Claim |
| 611157-2 | Claim Did Not Result in a Recognized Claim |
| 611158-0 | Claim Did Not Result in a Recognized Claim |
| 611159-9 | Claim Did Not Result in a Recognized Claim |
| 611160-2 | Claim Did Not Result in a Recognized Claim |
| 611161-0 | Claim Did Not Result in a Recognized Claim |
| 611162-9 | Claim Did Not Result in a Recognized Claim |
| 611163-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611164-5 | Claim Did Not Result in a Recognized Claim |
| 611165-3 | Claim Did Not Result in a Recognized Claim |
| 611166-1 | Claim Did Not Result in a Recognized Claim |
| 611167-0 | Claim Did Not Result in a Recognized Claim |
| 611168-8 | Claim Did Not Result in a Recognized Claim |
| 611169-6 | Claim Did Not Result in a Recognized Claim |
| 611170-0 | Claim Did Not Result in a Recognized Claim |
| 611172-6 | Claim Did Not Result in a Recognized Claim |
| 611173-4 | Claim Did Not Result in a Recognized Claim |
| 611174-2 | Claim Did Not Result in a Recognized Claim |
| 611175-0 | Claim Did Not Result in a Recognized Claim |
| 611176-9 | Claim Did Not Result in a Recognized Claim |
| 611177-7 | Claim Did Not Result in a Recognized Claim |
| 611179-3 | Claim Did Not Result in a Recognized Claim |
| 611180-7 | Claim Did Not Result in a Recognized Claim |
| 611181-5 | Claim Did Not Result in a Recognized Claim |
| 611183-1 | Claim Did Not Result in a Recognized Claim |
| 611185-8 | Claim Did Not Result in a Recognized Claim |
| 611186-6 | Claim Did Not Result in a Recognized Claim |
| 611187-4 | Claim Did Not Result in a Recognized Claim |
| 611190-4 | Claim Did Not Result in a Recognized Claim |
| 611193-9 | Claim Did Not Result in a Recognized Claim |
| 611195-5 | Claim Did Not Result in a Recognized Claim |
| 611197-1 | Claim Did Not Result in a Recognized Claim |
| 611198-0 | Claim Did Not Result in a Recognized Claim |
| 611200-5 | Claim Did Not Result in a Recognized Claim |
| 611201-3 | Claim Did Not Fit Definition of Settlement Class |
| 611202-1 | Claim Did Not Result in a Recognized Claim |
| 611203-0 | Claim Did Not Result in a Recognized Claim |
| 611204-8 | Claim Did Not Result in a Recognized Claim |
| 611206-4 | Claim Did Not Result in a Recognized Claim |
| 611207-2 | Claim Did Not Result in a Recognized Claim |
| 611209-9 | Claim Did Not Result in a Recognized Claim |
| 611210-2 | Claim Did Not Result in a Recognized Claim |
| 611211-0 | Claim Did Not Result in a Recognized Claim |
| 611212-9 | Claim Did Not Result in a Recognized Claim |
| 611213-7 | Claim Did Not Result in a Recognized Claim |
| 611214-5 | Claim Did Not Result in a Recognized Claim |
| 611215-3 | Claim Did Not Result in a Recognized Claim |
| 611216-1 | Claim Did Not Result in a Recognized Claim |
| 611217-0 | Claim Did Not Result in a Recognized Claim |
| 611218-8 | Claim Did Not Result in a Recognized Claim |
| 611219-6 | Claim Did Not Result in a Recognized Claim |
| 611220-0 | Claim Did Not Result in a Recognized Claim |
| 611221-8 | Claim Did Not Result in a Recognized Claim |
| 611222-6 | Claim Did Not Result in a Recognized Claim |
| 611223-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611224-2 | Claim Did Not Fit Definition of Settlement Class |
| 611225-0 | Claim Did Not Result in a Recognized Claim |
| 611226-9 | Claim Did Not Result in a Recognized Claim |
| 611227-7 | Claim Did Not Result in a Recognized Claim |
| 611228-5 | Claim Did Not Fit Definition of Settlement Class |
| 611229-3 | Claim Did Not Fit Definition of Settlement Class |
| 611238-2 | Claim Did Not Result in a Recognized Claim |
| 611239-0 | Claim Did Not Result in a Recognized Claim |
| 611240-4 | Claim Did Not Result in a Recognized Claim |
| 611242-0 | Claim Did Not Result in a Recognized Claim |
| 611243-9 | Claim Did Not Result in a Recognized Claim |
| 611244-7 | Claim Did Not Result in a Recognized Claim |
| 611245-5 | Claim Did Not Result in a Recognized Claim |
| 611246-3 | Claim Did Not Result in a Recognized Claim |
| 611247-1 | Claim Did Not Result in a Recognized Claim |
| 611249-8 | Claim Did Not Result in a Recognized Claim |
| 611282-0 | Claim Did Not Result in a Recognized Claim |
| 611283-8 | Claim Did Not Result in a Recognized Claim |
| 611334-6 | Claim Did Not Result in a Recognized Claim |
| 611337-0 | Claim Did Not Result in a Recognized Claim |
| 611338-9 | Claim Did Not Result in a Recognized Claim |
| 611339-7 | Claim Did Not Result in a Recognized Claim |
| 611342-7 | Claim Did Not Result in a Recognized Claim |
| 611343-5 | Claim Did Not Result in a Recognized Claim |
| 611344-3 | Claim Did Not Result in a Recognized Claim |
| 611348-6 | Claim Did Not Fit Definition of Settlement Class |
| 611349-4 | Claim Did Not Result in a Recognized Claim |
| 611351-6 | Claim Did Not Result in a Recognized Claim |
| 611352-4 | Claim Did Not Result in a Recognized Claim |
| 611353-2 | Claim Did Not Result in a Recognized Claim |
| 611356-7 | Claim Did Not Result in a Recognized Claim |
| 611357-5 | Claim Did Not Result in a Recognized Claim |
| 611358-3 | Claim Did Not Result in a Recognized Claim |
| 611359-1 | Claim Did Not Result in a Recognized Claim |
| 611360-5 | Claim Did Not Result in a Recognized Claim |
| 611362-1 | Claim Did Not Result in a Recognized Claim |
| 611364-8 | Claim Did Not Result in a Recognized Claim |
| 611365-6 | Claim Did Not Result in a Recognized Claim |
| 611367-2 | Claim Did Not Result in a Recognized Claim |
| 611368-0 | Claim Did Not Result in a Recognized Claim |
| 611369-9 | Claim Did Not Result in a Recognized Claim |
| 611371-0 | Claim Did Not Result in a Recognized Claim |
| 611374-5 | Claim Did Not Result in a Recognized Claim |
| 611375-3 | Claim Did Not Result in a Recognized Claim |
| 611378-8 | Claim Did Not Result in a Recognized Claim |
| 611379-6 | Claim Did Not Result in a Recognized Claim |
| 611380-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611384-2 | Claim Did Not Result in a Recognized Claim |
| 611385-0 | Claim Did Not Result in a Recognized Claim |
| 611387-7 | Claim Did Not Result in a Recognized Claim |
| 611388-5 | Claim Did Not Result in a Recognized Claim |
| 611390-7 | Claim Did Not Result in a Recognized Claim |
| 611391-5 | Claim Did Not Result in a Recognized Claim |
| 611393-1 | Claim Did Not Result in a Recognized Claim |
| 611394-0 | Claim Did Not Result in a Recognized Claim |
| 611396-6 | Claim Did Not Result in a Recognized Claim |
| 611397-4 | Claim Did Not Result in a Recognized Claim |
| 611398-2 | Claim Did Not Result in a Recognized Claim |
| 611399-0 | Claim Did Not Result in a Recognized Claim |
| 611404-0 | Claim Did Not Result in a Recognized Claim |
| 611405-9 | Claim Did Not Result in a Recognized Claim |
| 611406-7 | Claim Did Not Result in a Recognized Claim |
| 611407-5 | Claim Did Not Result in a Recognized Claim |
| 611408-3 | Claim Did Not Result in a Recognized Claim |
| 611412-1 | Claim Did Not Result in a Recognized Claim |
| 611413-0 | Claim Did Not Result in a Recognized Claim |
| 611414-8 | Claim Did Not Result in a Recognized Claim |
| 611415-6 | Claim Did Not Result in a Recognized Claim |
| 611417-2 | Claim Did Not Result in a Recognized Claim |
| 611418-0 | Claim Did Not Result in a Recognized Claim |
| 611419-9 | Claim Did Not Result in a Recognized Claim |
| 611421-0 | Claim Did Not Result in a Recognized Claim |
| 611423-7 | Claim Did Not Result in a Recognized Claim |
| 611424-5 | Claim Did Not Result in a Recognized Claim |
| 611427-0 | Claim Did Not Result in a Recognized Claim |
| 611430-0 | Claim Did Not Result in a Recognized Claim |
| 611440-7 | Claim Did Not Result in a Recognized Claim |
| 611453-9 | Claim Did Not Result in a Recognized Claim |
| 611456-3 | Claim Did Not Result in a Recognized Claim |
| 611459-8 | Claim Did Not Result in a Recognized Claim |
| 611462-8 | Claim Did Not Result in a Recognized Claim |
| 611463-6 | Claim Did Not Result in a Recognized Claim |
| 611464-4 | Claim Did Not Result in a Recognized Claim |
| 611465-2 | Claim Did Not Result in a Recognized Claim |
| 611467-9 | Claim Did Not Result in a Recognized Claim |
| 611470-9 | Claim Did Not Result in a Recognized Claim |
| 611471-7 | Claim Did Not Result in a Recognized Claim |
| 611473-3 | Claim Did Not Result in a Recognized Claim |
| 611482-2 | Claim Did Not Result in a Recognized Claim |
| 611483-0 | Claim Did Not Result in a Recognized Claim |
| 611484-9 | Claim Did Not Result in a Recognized Claim |
| 611491-1 | Claim Did Not Result in a Recognized Claim |
| 611493-8 | Claim Did Not Result in a Recognized Claim |
| 611494-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611495-4 | Claim Did Not Result in a Recognized Claim |
| 611497-0 | Claim Did Not Result in a Recognized Claim |
| 611499-7 | Claim Did Not Result in a Recognized Claim |
| 611501-2 | Claim Did Not Fit Definition of Settlement Class |
| 611502-0 | Claim Did Not Result in a Recognized Claim |
| 611503-9 | Claim Did Not Result in a Recognized Claim |
| 611504-7 | Claim Did Not Result in a Recognized Claim |
| 611505-5 | Claim Did Not Result in a Recognized Claim |
| 611507-1 | Claim Did Not Result in a Recognized Claim |
| 611508-0 | Claim Did Not Result in a Recognized Claim |
| 611509-8 | Claim Did Not Result in a Recognized Claim |
| 611511-0 | Claim Did Not Result in a Recognized Claim |
| 611514-4 | Claim Did Not Result in a Recognized Claim |
| 611515-2 | Claim Did Not Result in a Recognized Claim |
| 611516-0 | Claim Did Not Result in a Recognized Claim |
| 611517-9 | Claim Did Not Result in a Recognized Claim |
| 611519-5 | Claim Did Not Result in a Recognized Claim |
| 611520-9 | Claim Did Not Result in a Recognized Claim |
| 611521-7 | Claim Did Not Fit Definition of Settlement Class |
| 611522-5 | Claim Did Not Result in a Recognized Claim |
| 611524-1 | Claim Did Not Result in a Recognized Claim |
| 611526-8 | Claim Did Not Result in a Recognized Claim |
| 611527-6 | Claim Did Not Result in a Recognized Claim |
| 611528-4 | Claim Did Not Result in a Recognized Claim |
| 611530-6 | Claim Did Not Result in a Recognized Claim |
| 611531-4 | Claim Did Not Result in a Recognized Claim |
| 611532-2 | Claim Did Not Result in a Recognized Claim |
| 611533-0 | Claim Did Not Result in a Recognized Claim |
| 611540-3 | Claim Did Not Result in a Recognized Claim |
| 611541-1 | Claim Did Not Result in a Recognized Claim |
| 611543-8 | Claim Did Not Result in a Recognized Claim |
| 611545-4 | Claim Did Not Result in a Recognized Claim |
| 611546-2 | Claim Did Not Result in a Recognized Claim |
| 611547-0 | Claim Did Not Result in a Recognized Claim |
| 611548-9 | Claim Did Not Result in a Recognized Claim |
| 611552-7 | Claim Did Not Result in a Recognized Claim |
| 611553-5 | Claim Did Not Result in a Recognized Claim |
| 611555-1 | Claim Did Not Fit Definition of Settlement Class |
| 611556-0 | Claim Did Not Result in a Recognized Claim |
| 611557-8 | Claim Did Not Result in a Recognized Claim |
| 611558-6 | Claim Did Not Result in a Recognized Claim |
| 611559-4 | Claim Did Not Result in a Recognized Claim |
| 611560-8 | Claim Did Not Result in a Recognized Claim |
| 611561-6 | Claim Did Not Result in a Recognized Claim |
| 611562-4 | Claim Did Not Result in a Recognized Claim |
| 611563-2 | Claim Did Not Result in a Recognized Claim |
| 611564-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611566-7 | Claim Did Not Result in a Recognized Claim |
| 611567-5 | Claim Did Not Result in a Recognized Claim |
| 611568-3 | Claim Did Not Result in a Recognized Claim |
| 611569-1 | Claim Did Not Result in a Recognized Claim |
| 611570-5 | Claim Did Not Result in a Recognized Claim |
| 611571-3 | Claim Did Not Result in a Recognized Claim |
| 611572-1 | Claim Did Not Result in a Recognized Claim |
| 611573-0 | Claim Did Not Result in a Recognized Claim |
| 611575-6 | Claim Did Not Result in a Recognized Claim |
| 611576-4 | Claim Did Not Result in a Recognized Claim |
| 611577-2 | Claim Did Not Result in a Recognized Claim |
| 611578-0 | Claim Did Not Result in a Recognized Claim |
| 611580-2 | Claim Did Not Result in a Recognized Claim |
| 611581-0 | Claim Did Not Result in a Recognized Claim |
| 611582-9 | Claim Did Not Result in a Recognized Claim |
| 611583-7 | Claim Did Not Result in a Recognized Claim |
| 611584-5 | Claim Did Not Result in a Recognized Claim |
| 611585-3 | Claim Did Not Result in a Recognized Claim |
| 611587-0 | Claim Did Not Result in a Recognized Claim |
| 611588-8 | Claim Did Not Result in a Recognized Claim |
| 611589-6 | Claim Did Not Result in a Recognized Claim |
| 611590-0 | Claim Did Not Result in a Recognized Claim |
| 611591-8 | Claim Did Not Result in a Recognized Claim |
| 611592-6 | Claim Did Not Result in a Recognized Claim |
| 611593-4 | Claim Did Not Result in a Recognized Claim |
| 611595-0 | Claim Did Not Result in a Recognized Claim |
| 611596-9 | Claim Did Not Result in a Recognized Claim |
| 611597-7 | Claim Did Not Result in a Recognized Claim |
| 611598-5 | Claim Did Not Result in a Recognized Claim |
| 611599-3 | Claim Did Not Result in a Recognized Claim |
| 611600-0 | Claim Did Not Result in a Recognized Claim |
| 611601-9 | Claim Did Not Result in a Recognized Claim |
| 611603-5 | Claim Did Not Result in a Recognized Claim |
| 611604-3 | Claim Did Not Result in a Recognized Claim |
| 611606-0 | Claim Did Not Result in a Recognized Claim |
| 611612-4 | Claim Did Not Result in a Recognized Claim |
| 611613-2 | Claim Did Not Result in a Recognized Claim |
| 611614-0 | Claim Did Not Result in a Recognized Claim |
| 611615-9 | Claim Did Not Result in a Recognized Claim |
| 611616-7 | Claim Did Not Result in a Recognized Claim |
| 611617-5 | Claim Did Not Result in a Recognized Claim |
| 611618-3 | Claim Did Not Result in a Recognized Claim |
| 611619-1 | Claim Did Not Result in a Recognized Claim |
| 611621-3 | Claim Did Not Result in a Recognized Claim |
| 611622-1 | Claim Did Not Result in a Recognized Claim |
| 611623-0 | Claim Did Not Result in a Recognized Claim |
| 611624-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611626-4 | Claim Did Not Result in a Recognized Claim |
| 611629-9 | Claim Did Not Result in a Recognized Claim |
| 611630-2 | Claim Did Not Result in a Recognized Claim |
| 611631-0 | Claim Did Not Result in a Recognized Claim |
| 611632-9 | Claim Did Not Result in a Recognized Claim |
| 611634-5 | Claim Did Not Result in a Recognized Claim |
| 611635-3 | Claim Did Not Result in a Recognized Claim |
| 611637-0 | Claim Did Not Result in a Recognized Claim |
| 611639-6 | Claim Did Not Result in a Recognized Claim |
| 611641-8 | Claim Did Not Result in a Recognized Claim |
| 611642-6 | Claim Did Not Result in a Recognized Claim |
| 611644-2 | Claim Did Not Result in a Recognized Claim |
| 611645-0 | Claim Did Not Result in a Recognized Claim |
| 611646-9 | Claim Did Not Result in a Recognized Claim |
| 611647-7 | Claim Did Not Result in a Recognized Claim |
| 611648-5 | Claim Did Not Result in a Recognized Claim |
| 611649-3 | Claim Did Not Result in a Recognized Claim |
| 611650-7 | Claim Did Not Result in a Recognized Claim |
| 611651-5 | Claim Did Not Result in a Recognized Claim |
| 611652-3 | Claim Did Not Result in a Recognized Claim |
| 611653-1 | Claim Did Not Result in a Recognized Claim |
| 611655-8 | Claim Did Not Result in a Recognized Claim |
| 611656-6 | Claim Did Not Result in a Recognized Claim |
| 611657-4 | Claim Did Not Result in a Recognized Claim |
| 611658-2 | Claim Did Not Result in a Recognized Claim |
| 611659-0 | Claim Did Not Result in a Recognized Claim |
| 611660-4 | Claim Did Not Result in a Recognized Claim |
| 611661-2 | Claim Did Not Result in a Recognized Claim |
| 611663-9 | Claim Did Not Result in a Recognized Claim |
| 611664-7 | Claim Did Not Result in a Recognized Claim |
| 611665-5 | Claim Did Not Result in a Recognized Claim |
| 611666-3 | Claim Did Not Result in a Recognized Claim |
| 611667-1 | Claim Did Not Result in a Recognized Claim |
| 611668-0 | Claim Did Not Result in a Recognized Claim |
| 611669-8 | Claim Did Not Result in a Recognized Claim |
| 611670-1 | Claim Did Not Result in a Recognized Claim |
| 611671-0 | Claim Did Not Result in a Recognized Claim |
| 611672-8 | Claim Did Not Result in a Recognized Claim |
| 611673-6 | Claim Did Not Result in a Recognized Claim |
| 611674-4 | Claim Did Not Result in a Recognized Claim |
| 611675-2 | Claim Did Not Result in a Recognized Claim |
| 611676-0 | Claim Did Not Result in a Recognized Claim |
| 611677-9 | Claim Did Not Result in a Recognized Claim |
| 611679-5 | Claim Did Not Result in a Recognized Claim |
| 611680-9 | Claim Did Not Result in a Recognized Claim |
| 611681-7 | Claim Did Not Result in a Recognized Claim |
| 611683-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611686-8 | Claim Did Not Result in a Recognized Claim |
| 611688-4 | Claim Did Not Result in a Recognized Claim |
| 611689-2 | Claim Did Not Result in a Recognized Claim |
| 611690-6 | Claim Did Not Result in a Recognized Claim |
| 611691-4 | Claim Did Not Result in a Recognized Claim |
| 611692-2 | Claim Did Not Result in a Recognized Claim |
| 611693-0 | Claim Did Not Result in a Recognized Claim |
| 611695-7 | Claim Did Not Fit Definition of Settlement Class |
| 611696-5 | Claim Did Not Fit Definition of Settlement Class |
| 611697-3 | Claim Did Not Result in a Recognized Claim |
| 611698-1 | Claim Did Not Result in a Recognized Claim |
| 611700-7 | Claim Did Not Result in a Recognized Claim |
| 611701-5 | Claim Did Not Result in a Recognized Claim |
| 611702-3 | Claim Did Not Result in a Recognized Claim |
| 611703-1 | Claim Did Not Result in a Recognized Claim |
| 611704-0 | Claim Did Not Result in a Recognized Claim |
| 611706-6 | Claim Did Not Result in a Recognized Claim |
| 611709-0 | Claim Did Not Result in a Recognized Claim |
| 611710-4 | Claim Did Not Result in a Recognized Claim |
| 611711-2 | Claim Did Not Result in a Recognized Claim |
| 611713-9 | Claim Did Not Result in a Recognized Claim |
| 611714-7 | Claim Did Not Result in a Recognized Claim |
| 611715-5 | Claim Did Not Result in a Recognized Claim |
| 611716-3 | Claim Did Not Result in a Recognized Claim |
| 611717-1 | Claim Did Not Result in a Recognized Claim |
| 611718-0 | Claim Did Not Result in a Recognized Claim |
| 611719-8 | Claim Did Not Result in a Recognized Claim |
| 611720-1 | Claim Did Not Result in a Recognized Claim |
| 611721-0 | Claim Did Not Result in a Recognized Claim |
| 611722-8 | Claim Did Not Result in a Recognized Claim |
| 611723-6 | Claim Did Not Result in a Recognized Claim |
| 611724-4 | Claim Did Not Result in a Recognized Claim |
| 611725-2 | Claim Did Not Result in a Recognized Claim |
| 611726-0 | Claim Did Not Result in a Recognized Claim |
| 611728-7 | Claim Did Not Result in a Recognized Claim |
| 611730-9 | Claim Did Not Result in a Recognized Claim |
| 611731-7 | Claim Did Not Result in a Recognized Claim |
| 611732-5 | Claim Did Not Result in a Recognized Claim |
| 611733-3 | Claim Did Not Result in a Recognized Claim |
| 611734-1 | Claim Did Not Result in a Recognized Claim |
| 611736-8 | Claim Did Not Result in a Recognized Claim |
| 611737-6 | Claim Did Not Result in a Recognized Claim |
| 611738-4 | Claim Did Not Result in a Recognized Claim |
| 611739-2 | Claim Did Not Result in a Recognized Claim |
| 611740-6 | Claim Did Not Result in a Recognized Claim |
| 611741-4 | Claim Did Not Result in a Recognized Claim |
| 611742-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611743-0 | Claim Did Not Result in a Recognized Claim |
| 611745-7 | Claim Did Not Result in a Recognized Claim |
| 611749-0 | Claim Did Not Result in a Recognized Claim |
| 611754-6 | Claim Did Not Result in a Recognized Claim |
| 611755-4 | Claim Did Not Result in a Recognized Claim |
| 611758-9 | Claim Did Not Result in a Recognized Claim |
| 611760-0 | Claim Did Not Result in a Recognized Claim |
| 611762-7 | Claim Did Not Result in a Recognized Claim |
| 611763-5 | Claim Did Not Result in a Recognized Claim |
| 611765-1 | Claim Did Not Result in a Recognized Claim |
| 611766-0 | Claim Did Not Result in a Recognized Claim |
| 611767-8 | Claim Did Not Result in a Recognized Claim |
| 611769-4 | Claim Did Not Result in a Recognized Claim |
| 611770-8 | Claim Did Not Result in a Recognized Claim |
| 611771-6 | Claim Did Not Result in a Recognized Claim |
| 611772-4 | Claim Did Not Result in a Recognized Claim |
| 611773-2 | Claim Did Not Result in a Recognized Claim |
| 611774-0 | Claim Did Not Result in a Recognized Claim |
| 611775-9 | Claim Did Not Result in a Recognized Claim |
| 611777-5 | Claim Did Not Result in a Recognized Claim |
| 611779-1 | Claim Did Not Result in a Recognized Claim |
| 611780-5 | Claim Did Not Result in a Recognized Claim |
| 611781-3 | Claim Did Not Result in a Recognized Claim |
| 611782-1 | Claim Did Not Result in a Recognized Claim |
| 611784-8 | Claim Did Not Result in a Recognized Claim |
| 611785-6 | Claim Did Not Result in a Recognized Claim |
| 611788-0 | Claim Did Not Result in a Recognized Claim |
| 611790-2 | Claim Did Not Result in a Recognized Claim |
| 611791-0 | Claim Did Not Result in a Recognized Claim |
| 611793-7 | Claim Did Not Result in a Recognized Claim |
| 611794-5 | Claim Did Not Result in a Recognized Claim |
| 611795-3 | Claim Did Not Result in a Recognized Claim |
| 611796-1 | Claim Did Not Result in a Recognized Claim |
| 611800-3 | Claim Did Not Result in a Recognized Claim |
| 611801-1 | Claim Did Not Fit Definition of Settlement Class |
| 611802-0 | Claim Did Not Result in a Recognized Claim |
| 611804-6 | Claim Did Not Result in a Recognized Claim |
| 611805-4 | Claim Did Not Result in a Recognized Claim |
| 611806-2 | Claim Did Not Fit Definition of Settlement Class |
| 611808-9 | Claim Did Not Result in a Recognized Claim |
| 611809-7 | Claim Did Not Result in a Recognized Claim |
| 611810-0 | Claim Did Not Result in a Recognized Claim |
| 611811-9 | Claim Did Not Result in a Recognized Claim |
| 611812-7 | Claim Did Not Result in a Recognized Claim |
| 611813-5 | Claim Did Not Result in a Recognized Claim |
| 611815-1 | Claim Did Not Result in a Recognized Claim |
| 611816-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611818-6 | Claim Did Not Result in a Recognized Claim |
| 611823-2 | Claim Did Not Result in a Recognized Claim |
| 611824-0 | Claim Did Not Result in a Recognized Claim |
| 611825-9 | Claim Did Not Result in a Recognized Claim |
| 611826-7 | Claim Did Not Result in a Recognized Claim |
| 611827-5 | Claim Did Not Result in a Recognized Claim |
| 611828-3 | Claim Did Not Result in a Recognized Claim |
| 611829-1 | Claim Did Not Result in a Recognized Claim |
| 611830-5 | Claim Did Not Result in a Recognized Claim |
| 611831-3 | Claim Did Not Result in a Recognized Claim |
| 611833-0 | Claim Did Not Result in a Recognized Claim |
| 611834-8 | Claim Did Not Result in a Recognized Claim |
| 611836-4 | Claim Did Not Result in a Recognized Claim |
| 611837-2 | Claim Did Not Result in a Recognized Claim |
| 611838-0 | Claim Did Not Result in a Recognized Claim |
| 611839-9 | Claim Did Not Result in a Recognized Claim |
| 611840-2 | Claim Did Not Result in a Recognized Claim |
| 611841-0 | Claim Did Not Result in a Recognized Claim |
| 611842-9 | Claim Did Not Result in a Recognized Claim |
| 611843-7 | Claim Did Not Fit Definition of Settlement Class |
| 611844-5 | Claim Did Not Result in a Recognized Claim |
| 611845-3 | Claim Did Not Result in a Recognized Claim |
| 611846-1 | Claim Did Not Result in a Recognized Claim |
| 611847-0 | Claim Did Not Result in a Recognized Claim |
| 611848-8 | Claim Did Not Result in a Recognized Claim |
| 611849-6 | Claim Did Not Result in a Recognized Claim |
| 611850-0 | Claim Did Not Result in a Recognized Claim |
| 611851-8 | Claim Did Not Result in a Recognized Claim |
| 611852-6 | Claim Did Not Result in a Recognized Claim |
| 611853-4 | Claim Did Not Result in a Recognized Claim |
| 611854-2 | Claim Did Not Result in a Recognized Claim |
| 611855-0 | Claim Did Not Result in a Recognized Claim |
| 611856-9 | Claim Did Not Result in a Recognized Claim |
| 611857-7 | Claim Did Not Result in a Recognized Claim |
| 611858-5 | Claim Did Not Result in a Recognized Claim |
| 611859-3 | Claim Did Not Result in a Recognized Claim |
| 611860-7 | Claim Did Not Result in a Recognized Claim |
| 611861-5 | Claim Did Not Result in a Recognized Claim |
| 611862-3 | Claim Did Not Result in a Recognized Claim |
| 611863-1 | Claim Did Not Result in a Recognized Claim |
| 611864-0 | Claim Did Not Result in a Recognized Claim |
| 611865-8 | Claim Did Not Result in a Recognized Claim |
| 611866-6 | Claim Did Not Result in a Recognized Claim |
| 611867-4 | Claim Did Not Result in a Recognized Claim |
| 611868-2 | Claim Did Not Result in a Recognized Claim |
| 611869-0 | Claim Did Not Result in a Recognized Claim |
| 611870-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611871-2 | Claim Did Not Result in a Recognized Claim |
| 611872-0 | Claim Did Not Result in a Recognized Claim |
| 611873-9 | Claim Did Not Result in a Recognized Claim |
| 611874-7 | Claim Did Not Result in a Recognized Claim |
| 611875-5 | Claim Did Not Result in a Recognized Claim |
| 611876-3 | Claim Did Not Result in a Recognized Claim |
| 611877-1 | Claim Did Not Result in a Recognized Claim |
| 611879-8 | Claim Did Not Result in a Recognized Claim |
| 611880-1 | Claim Did Not Result in a Recognized Claim |
| 611881-0 | Claim Did Not Result in a Recognized Claim |
| 611883-6 | Claim Did Not Result in a Recognized Claim |
| 611884-4 | Claim Did Not Result in a Recognized Claim |
| 611885-2 | Claim Did Not Result in a Recognized Claim |
| 611886-0 | Claim Did Not Result in a Recognized Claim |
| 611889-5 | Claim Did Not Result in a Recognized Claim |
| 611894-1 | Claim Did Not Result in a Recognized Claim |
| 611895-0 | Claim Did Not Result in a Recognized Claim |
| 611904-2 | Claim Did Not Fit Definition of Settlement Class |
| 611906-9 | Claim Did Not Result in a Recognized Claim |
| 611908-5 | Claim Did Not Result in a Recognized Claim |
| 611909-3 | Claim Did Not Result in a Recognized Claim |
| 611910-7 | Claim Did Not Result in a Recognized Claim |
| 611911-5 | Claim Did Not Result in a Recognized Claim |
| 611915-8 | Claim Did Not Result in a Recognized Claim |
| 611916-6 | Claim Did Not Result in a Recognized Claim |
| 611920-4 | Claim Did Not Result in a Recognized Claim |
| 611923-9 | Claim Did Not Result in a Recognized Claim |
| 611924-7 | Claim Did Not Result in a Recognized Claim |
| 611925-5 | Claim Did Not Result in a Recognized Claim |
| 611928-0 | Claim Did Not Result in a Recognized Claim |
| 611930-1 | Claim Did Not Result in a Recognized Claim |
| 611933-6 | Claim Did Not Result in a Recognized Claim |
| 611934-4 | Claim Did Not Result in a Recognized Claim |
| 611935-2 | Claim Did Not Result in a Recognized Claim |
| 611938-7 | Claim Did Not Result in a Recognized Claim |
| 611940-9 | Claim Did Not Result in a Recognized Claim |
| 611943-3 | Claim Did Not Result in a Recognized Claim |
| 611944-1 | Claim Did Not Result in a Recognized Claim |
| 611945-0 | Claim Did Not Result in a Recognized Claim |
| 611946-8 | Claim Did Not Result in a Recognized Claim |
| 611947-6 | Claim Did Not Result in a Recognized Claim |
| 611949-2 | Claim Did Not Result in a Recognized Claim |
| 611951-4 | Claim Did Not Result in a Recognized Claim |
| 611953-0 | Claim Did Not Result in a Recognized Claim |
| 611954-9 | Claim Did Not Result in a Recognized Claim |
| 611955-7 | Claim Did Not Result in a Recognized Claim |
| 611956-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611958-1 | Claim Did Not Result in a Recognized Claim |
| 611962-0 | Claim Did Not Result in a Recognized Claim |
| 611963-8 | Claim Did Not Result in a Recognized Claim |
| 611965-4 | Claim Did Not Result in a Recognized Claim |
| 611966-2 | Claim Did Not Result in a Recognized Claim |
| 611967-0 | Claim Did Not Result in a Recognized Claim |
| 611968-9 | Claim Did Not Result in a Recognized Claim |
| 611969-7 | Claim Did Not Result in a Recognized Claim |
| 611970-0 | Claim Did Not Result in a Recognized Claim |
| 611971-9 | Claim Did Not Result in a Recognized Claim |
| 611972-7 | Claim Did Not Result in a Recognized Claim |
| 611975-1 | Claim Did Not Result in a Recognized Claim |
| 611976-0 | Claim Did Not Result in a Recognized Claim |
| 611977-8 | Claim Did Not Result in a Recognized Claim |
| 611979-4 | Claim Did Not Result in a Recognized Claim |
| 611980-8 | Claim Did Not Result in a Recognized Claim |
| 611982-4 | Claim Did Not Result in a Recognized Claim |
| 611984-0 | Claim Did Not Result in a Recognized Claim |
| 611985-9 | Claim Did Not Result in a Recognized Claim |
| 611987-5 | Claim Did Not Result in a Recognized Claim |
| 611988-3 | Claim Did Not Result in a Recognized Claim |
| 611989-1 | Claim Did Not Result in a Recognized Claim |
| 611990-5 | Claim Did Not Result in a Recognized Claim |
| 611992-1 | Claim Did Not Result in a Recognized Claim |
| 611994-8 | Claim Did Not Result in a Recognized Claim |
| 611995-6 | Claim Did Not Result in a Recognized Claim |
| 611996-4 | Claim Did Not Result in a Recognized Claim |
| 611997-2 | Claim Did Not Result in a Recognized Claim |
| 611999-9 | Claim Did Not Result in a Recognized Claim |
| 612001-6 | Claim Did Not Result in a Recognized Claim |
| 612002-4 | Claim Did Not Result in a Recognized Claim |
| 612005-9 | Claim Did Not Result in a Recognized Claim |
| 612007-5 | Claim Did Not Result in a Recognized Claim |
| 612009-1 | Claim Did Not Result in a Recognized Claim |
| 612010-5 | Claim Did Not Result in a Recognized Claim |
| 612012-1 | Claim Did Not Result in a Recognized Claim |
| 612016-4 | Claim Did Not Result in a Recognized Claim |
| 612017-2 | Claim Did Not Result in a Recognized Claim |
| 612018-0 | Claim Did Not Result in a Recognized Claim |
| 612019-9 | Claim Did Not Result in a Recognized Claim |
| 612020-2 | Claim Did Not Result in a Recognized Claim |
| 612021-0 | Claim Did Not Result in a Recognized Claim |
| 612022-9 | Claim Did Not Result in a Recognized Claim |
| 612025-3 | Claim Did Not Result in a Recognized Claim |
| 612026-1 | Claim Did Not Result in a Recognized Claim |
| 612028-8 | Claim Did Not Result in a Recognized Claim |
| 612030-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612031-8 | Claim Did Not Result in a Recognized Claim |
| 612032-6 | Claim Did Not Result in a Recognized Claim |
| 612033-4 | Claim Did Not Result in a Recognized Claim |
| 612034-2 | Claim Did Not Result in a Recognized Claim |
| 612036-9 | Claim Did Not Result in a Recognized Claim |
| 612037-7 | Claim Did Not Result in a Recognized Claim |
| 612038-5 | Claim Did Not Result in a Recognized Claim |
| 612040-7 | Claim Did Not Result in a Recognized Claim |
| 612042-3 | Claim Did Not Result in a Recognized Claim |
| 612043-1 | Claim Did Not Result in a Recognized Claim |
| 612045-8 | Claim Did Not Result in a Recognized Claim |
| 612046-6 | Claim Did Not Result in a Recognized Claim |
| 612047-4 | Claim Did Not Result in a Recognized Claim |
| 612048-2 | Claim Did Not Result in a Recognized Claim |
| 612049-0 | Claim Did Not Result in a Recognized Claim |
| 612050-4 | Claim Did Not Result in a Recognized Claim |
| 612052-0 | Claim Did Not Result in a Recognized Claim |
| 612053-9 | Claim Did Not Result in a Recognized Claim |
| 612054-7 | Claim Did Not Result in a Recognized Claim |
| 612057-1 | Claim Did Not Fit Definition of Settlement Class |
| 612058-0 | Claim Did Not Result in a Recognized Claim |
| 612059-8 | Claim Did Not Result in a Recognized Claim |
| 612060-1 | Claim Did Not Result in a Recognized Claim |
| 612061-0 | Claim Did Not Result in a Recognized Claim |
| 612064-4 | Claim Did Not Result in a Recognized Claim |
| 612065-2 | Claim Did Not Result in a Recognized Claim |
| 612066-0 | Claim Did Not Result in a Recognized Claim |
| 612068-7 | Claim Did Not Result in a Recognized Claim |
| 612070-9 | Claim Did Not Result in a Recognized Claim |
| 612071-7 | Claim Did Not Fit Definition of Settlement Class |
| 612072-5 | Claim Did Not Result in a Recognized Claim |
| 612073-3 | Claim Did Not Result in a Recognized Claim |
| 612074-1 | Claim Did Not Result in a Recognized Claim |
| 612075-0 | Claim Did Not Result in a Recognized Claim |
| 612076-8 | Claim Did Not Result in a Recognized Claim |
| 612078-4 | Claim Did Not Result in a Recognized Claim |
| 612080-6 | Claim Did Not Result in a Recognized Claim |
| 612081-4 | Claim Did Not Result in a Recognized Claim |
| 612082-2 | Claim Did Not Result in a Recognized Claim |
| 612084-9 | Claim Did Not Fit Definition of Settlement Class |
| 612086-5 | Claim Did Not Result in a Recognized Claim |
| 612087-3 | Claim Did Not Result in a Recognized Claim |
| 612088-1 | Claim Did Not Result in a Recognized Claim |
| 612089-0 | Claim Did Not Result in a Recognized Claim |
| 612090-3 | Claim Did Not Result in a Recognized Claim |
| 612093-8 | Claim Did Not Result in a Recognized Claim |
| 612095-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612096-2 | Claim Did Not Result in a Recognized Claim |
| 612097-0 | Claim Did Not Result in a Recognized Claim |
| 612099-7 | Claim Did Not Result in a Recognized Claim |
| 612101-2 | Claim Did Not Result in a Recognized Claim |
| 612102-0 | Claim Did Not Result in a Recognized Claim |
| 612103-9 | Claim Did Not Result in a Recognized Claim |
| 612104-7 | Claim Did Not Result in a Recognized Claim |
| 612105-5 | Claim Did Not Result in a Recognized Claim |
| 612106-3 | Claim Did Not Result in a Recognized Claim |
| 612107-1 | Claim Did Not Result in a Recognized Claim |
| 612108-0 | Claim Did Not Result in a Recognized Claim |
| 612109-8 | Claim Did Not Result in a Recognized Claim |
| 612110-1 | Claim Did Not Result in a Recognized Claim |
| 612111-0 | Claim Did Not Result in a Recognized Claim |
| 612113-6 | Claim Did Not Result in a Recognized Claim |
| 612114-4 | Claim Did Not Result in a Recognized Claim |
| 612115-2 | Claim Did Not Result in a Recognized Claim |
| 612116-0 | Claim Did Not Result in a Recognized Claim |
| 612117-9 | Claim Did Not Result in a Recognized Claim |
| 612118-7 | Claim Did Not Result in a Recognized Claim |
| 612119-5 | Claim Did Not Result in a Recognized Claim |
| 612120-9 | Claim Did Not Result in a Recognized Claim |
| 612121-7 | Claim Did Not Result in a Recognized Claim |
| 612122-5 | Claim Did Not Result in a Recognized Claim |
| 612123-3 | Claim Did Not Result in a Recognized Claim |
| 612124-1 | Claim Did Not Result in a Recognized Claim |
| 612125-0 | Claim Did Not Result in a Recognized Claim |
| 612126-8 | Claim Did Not Result in a Recognized Claim |
| 612127-6 | Claim Did Not Result in a Recognized Claim |
| 612128-4 | Claim Did Not Result in a Recognized Claim |
| 612129-2 | Claim Did Not Result in a Recognized Claim |
| 612130-6 | Claim Did Not Result in a Recognized Claim |
| 612131-4 | Claim Did Not Result in a Recognized Claim |
| 612132-2 | Claim Did Not Result in a Recognized Claim |
| 612133-0 | Claim Did Not Result in a Recognized Claim |
| 612134-9 | Claim Did Not Result in a Recognized Claim |
| 612135-7 | Claim Did Not Result in a Recognized Claim |
| 612136-5 | Claim Did Not Result in a Recognized Claim |
| 612137-3 | Claim Did Not Result in a Recognized Claim |
| 612138-1 | Claim Did Not Result in a Recognized Claim |
| 612139-0 | Claim Did Not Result in a Recognized Claim |
| 612140-3 | Claim Did Not Result in a Recognized Claim |
| 612141-1 | Claim Did Not Result in a Recognized Claim |
| 612142-0 | Claim Did Not Result in a Recognized Claim |
| 612143-8 | Claim Did Not Result in a Recognized Claim |
| 612144-6 | Claim Did Not Result in a Recognized Claim |
| 612145-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612146-2 | Claim Did Not Result in a Recognized Claim |
| 612147-0 | Claim Did Not Result in a Recognized Claim |
| 612148-9 | Claim Did Not Result in a Recognized Claim |
| 612149-7 | Claim Did Not Result in a Recognized Claim |
| 612150-0 | Claim Did Not Result in a Recognized Claim |
| 612151-9 | Claim Did Not Result in a Recognized Claim |
| 612152-7 | Claim Did Not Result in a Recognized Claim |
| 612153-5 | Claim Did Not Result in a Recognized Claim |
| 612154-3 | Claim Did Not Result in a Recognized Claim |
| 612155-1 | Claim Did Not Result in a Recognized Claim |
| 612156-0 | Claim Did Not Result in a Recognized Claim |
| 612157-8 | Claim Did Not Result in a Recognized Claim |
| 612158-6 | Claim Did Not Result in a Recognized Claim |
| 612159-4 | Claim Did Not Result in a Recognized Claim |
| 612160-8 | Claim Did Not Result in a Recognized Claim |
| 612161-6 | Claim Did Not Result in a Recognized Claim |
| 612162-4 | Claim Did Not Result in a Recognized Claim |
| 612163-2 | Claim Did Not Result in a Recognized Claim |
| 612164-0 | Claim Did Not Result in a Recognized Claim |
| 612165-9 | Claim Did Not Result in a Recognized Claim |
| 612166-7 | Claim Did Not Result in a Recognized Claim |
| 612167-5 | Claim Did Not Result in a Recognized Claim |
| 612168-3 | Claim Did Not Result in a Recognized Claim |
| 612169-1 | Claim Did Not Result in a Recognized Claim |
| 612170-5 | Claim Did Not Result in a Recognized Claim |
| 612171-3 | Claim Did Not Result in a Recognized Claim |
| 612172-1 | Claim Did Not Result in a Recognized Claim |
| 612173-0 | Claim Did Not Result in a Recognized Claim |
| 612174-8 | Claim Did Not Result in a Recognized Claim |
| 612175-6 | Claim Did Not Result in a Recognized Claim |
| 612176-4 | Claim Did Not Result in a Recognized Claim |
| 612177-2 | Claim Did Not Result in a Recognized Claim |
| 612178-0 | Claim Did Not Result in a Recognized Claim |
| 612179-9 | Claim Did Not Result in a Recognized Claim |
| 612180-2 | Claim Did Not Result in a Recognized Claim |
| 612181-0 | Claim Did Not Result in a Recognized Claim |
| 612182-9 | Claim Did Not Result in a Recognized Claim |
| 612183-7 | Claim Did Not Result in a Recognized Claim |
| 612184-5 | Claim Did Not Result in a Recognized Claim |
| 612185-3 | Claim Did Not Result in a Recognized Claim |
| 612186-1 | Claim Did Not Result in a Recognized Claim |
| 612187-0 | Claim Did Not Result in a Recognized Claim |
| 612188-8 | Claim Did Not Result in a Recognized Claim |
| 612189-6 | Claim Did Not Result in a Recognized Claim |
| 612190-0 | Claim Did Not Result in a Recognized Claim |
| 612191-8 | Claim Did Not Result in a Recognized Claim |
| 612192-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612193-4 | Claim Did Not Result in a Recognized Claim |
| 612195-0 | Claim Did Not Result in a Recognized Claim |
| 612196-9 | Claim Did Not Result in a Recognized Claim |
| 612197-7 | Claim Did Not Result in a Recognized Claim |
| 612199-3 | Claim Did Not Result in a Recognized Claim |
| 612201-9 | Claim Did Not Result in a Recognized Claim |
| 612205-1 | Claim Did Not Result in a Recognized Claim |
| 612206-0 | Claim Did Not Fit Definition of Settlement Class |
| 612207-8 | Claim Did Not Result in a Recognized Claim |
| 612213-2 | Claim Did Not Result in a Recognized Claim |
| 612218-3 | Claim Did Not Result in a Recognized Claim |
| 612220-5 | Claim Did Not Result in a Recognized Claim |
| 612221-3 | Claim Did Not Result in a Recognized Claim |
| 612222-1 | Claim Did Not Result in a Recognized Claim |
| 612223-0 | Claim Did Not Result in a Recognized Claim |
| 612224-8 | Claim Did Not Result in a Recognized Claim |
| 612225-6 | Claim Did Not Result in a Recognized Claim |
| 612226-4 | Claim Did Not Result in a Recognized Claim |
| 612231-0 | Claim Did Not Result in a Recognized Claim |
| 612232-9 | Claim Did Not Result in a Recognized Claim |
| 612234-5 | Claim Did Not Result in a Recognized Claim |
| 612236-1 | Claim Did Not Result in a Recognized Claim |
| 612237-0 | Claim Did Not Result in a Recognized Claim |
| 612241-8 | Claim Did Not Result in a Recognized Claim |
| 612242-6 | Claim Did Not Result in a Recognized Claim |
| 612245-0 | Claim Did Not Result in a Recognized Claim |
| 612247-7 | Claim Did Not Result in a Recognized Claim |
| 612248-5 | Claim Did Not Result in a Recognized Claim |
| 612249-3 | Claim Did Not Result in a Recognized Claim |
| 612250-7 | Claim Did Not Result in a Recognized Claim |
| 612253-1 | Claim Did Not Result in a Recognized Claim |
| 612255-8 | Claim Did Not Result in a Recognized Claim |
| 612256-6 | Claim Did Not Result in a Recognized Claim |
| 612263-9 | Claim Did Not Fit Definition of Settlement Class |
| 612264-7 | Claim Did Not Result in a Recognized Claim |
| 612265-5 | Claim Did Not Result in a Recognized Claim |
| 612267-1 | Claim Did Not Result in a Recognized Claim |
| 612268-0 | Claim Did Not Fit Definition of Settlement Class |
| 612269-8 | Claim Did Not Fit Definition of Settlement Class |
| 612270-1 | Claim Did Not Result in a Recognized Claim |
| 612271-0 | Claim Did Not Result in a Recognized Claim |
| 612273-6 | Claim Did Not Fit Definition of Settlement Class |
| 612274-4 | Claim Did Not Result in a Recognized Claim |
| 612275-2 | Claim Did Not Result in a Recognized Claim |
| 612276-0 | Claim Did Not Result in a Recognized Claim |
| 612277-9 | Claim Did Not Result in a Recognized Claim |
| 612280-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612282-5 | Claim Did Not Result in a Recognized Claim |
| 612283-3 | Claim Did Not Result in a Recognized Claim |
| 612284-1 | Claim Did Not Result in a Recognized Claim |
| 612285-0 | Claim Did Not Result in a Recognized Claim |
| 612286-8 | Claim Did Not Result in a Recognized Claim |
| 612287-6 | Claim Did Not Result in a Recognized Claim |
| 612288-4 | Claim Did Not Result in a Recognized Claim |
| 612289-2 | Claim Did Not Result in a Recognized Claim |
| 612290-6 | Claim Did Not Result in a Recognized Claim |
| 612292-2 | Claim Did Not Result in a Recognized Claim |
| 612297-3 | Claim Did Not Fit Definition of Settlement Class |
| 612298-1 | Claim Did Not Result in a Recognized Claim |
| 612299-0 | Claim Did Not Result in a Recognized Claim |
| 612300-7 | Claim Did Not Result in a Recognized Claim |
| 612302-3 | Claim Did Not Result in a Recognized Claim |
| 612306-6 | Claim Did Not Result in a Recognized Claim |
| 612307-4 | Claim Did Not Result in a Recognized Claim |
| 612308-2 | Claim Did Not Fit Definition of Settlement Class |
| 612309-0 | Claim Did Not Result in a Recognized Claim |
| 612310-4 | Claim Did Not Result in a Recognized Claim |
| 612311-2 | Claim Did Not Result in a Recognized Claim |
| 612312-0 | Claim Did Not Result in a Recognized Claim |
| 612313-9 | Claim Did Not Result in a Recognized Claim |
| 612315-5 | Claim Did Not Result in a Recognized Claim |
| 612317-1 | Claim Did Not Result in a Recognized Claim |
| 612318-0 | Claim Did Not Fit Definition of Settlement Class |
| 612319-8 | Claim Did Not Fit Definition of Settlement Class |
| 612322-8 | Claim Did Not Result in a Recognized Claim |
| 612323-6 | Claim Did Not Result in a Recognized Claim |
| 612324-4 | Claim Did Not Fit Definition of Settlement Class |
| 612325-2 | Claim Did Not Result in a Recognized Claim |
| 612327-9 | Claim Did Not Result in a Recognized Claim |
| 612328-7 | Claim Did Not Result in a Recognized Claim |
| 612330-9 | Claim Did Not Fit Definition of Settlement Class |
| 612331-7 | Claim Did Not Result in a Recognized Claim |
| 612334-1 | Claim Did Not Result in a Recognized Claim |
| 612335-0 | Claim Did Not Result in a Recognized Claim |
| 612338-4 | Claim Did Not Result in a Recognized Claim |
| 612339-2 | Claim Did Not Result in a Recognized Claim |
| 612341-4 | Claim Did Not Result in a Recognized Claim |
| 612342-2 | Claim Did Not Result in a Recognized Claim |
| 612343-0 | Claim Did Not Result in a Recognized Claim |
| 612346-5 | Claim Did Not Result in a Recognized Claim |
| 612347-3 | Claim Did Not Result in a Recognized Claim |
| 612348-1 | Claim Did Not Result in a Recognized Claim |
| 612349-0 | Claim Did Not Result in a Recognized Claim |
| 612350-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612351-1 | Claim Did Not Result in a Recognized Claim |
| 612352-0 | Claim Did Not Result in a Recognized Claim |
| 612353-8 | Claim Did Not Result in a Recognized Claim |
| 612354-6 | Claim Did Not Result in a Recognized Claim |
| 612355-4 | Claim Did Not Result in a Recognized Claim |
| 612356-2 | Claim Did Not Result in a Recognized Claim |
| 612357-0 | Claim Did Not Result in a Recognized Claim |
| 612358-9 | Claim Did Not Result in a Recognized Claim |
| 612359-7 | Claim Did Not Result in a Recognized Claim |
| 612360-0 | Claim Did Not Result in a Recognized Claim |
| 612361-9 | Claim Did Not Result in a Recognized Claim |
| 612362-7 | Claim Did Not Result in a Recognized Claim |
| 612363-5 | Claim Did Not Result in a Recognized Claim |
| 612365-1 | Claim Did Not Result in a Recognized Claim |
| 612366-0 | Claim Did Not Result in a Recognized Claim |
| 612367-8 | Claim Did Not Result in a Recognized Claim |
| 612368-6 | Claim Did Not Result in a Recognized Claim |
| 612369-4 | Claim Did Not Result in a Recognized Claim |
| 612370-8 | Claim Did Not Result in a Recognized Claim |
| 612372-4 | Claim Did Not Result in a Recognized Claim |
| 612373-2 | Claim Did Not Result in a Recognized Claim |
| 612375-9 | Claim Did Not Result in a Recognized Claim |
| 612376-7 | Claim Did Not Result in a Recognized Claim |
| 612377-5 | Claim Did Not Result in a Recognized Claim |
| 612378-3 | Claim Did Not Result in a Recognized Claim |
| 612381-3 | Claim Did Not Result in a Recognized Claim |
| 612382-1 | Claim Did Not Result in a Recognized Claim |
| 612383-0 | Claim Did Not Result in a Recognized Claim |
| 612384-8 | Claim Did Not Result in a Recognized Claim |
| 612387-2 | Claim Did Not Result in a Recognized Claim |
| 612390-2 | Claim Did Not Result in a Recognized Claim |
| 612391-0 | Claim Did Not Result in a Recognized Claim |
| 612392-9 | Claim Did Not Result in a Recognized Claim |
| 612394-5 | Claim Did Not Result in a Recognized Claim |
| 612395-3 | Claim Did Not Result in a Recognized Claim |
| 612396-1 | Claim Did Not Result in a Recognized Claim |
| 612397-0 | Claim Did Not Result in a Recognized Claim |
| 612399-6 | Claim Did Not Result in a Recognized Claim |
| 612400-3 | Claim Did Not Result in a Recognized Claim |
| 612401-1 | Claim Did Not Fit Definition of Settlement Class |
| 612404-6 | Claim Did Not Result in a Recognized Claim |
| 612405-4 | Claim Did Not Result in a Recognized Claim |
| 612406-2 | Claim Did Not Result in a Recognized Claim |
| 612407-0 | Claim Did Not Result in a Recognized Claim |
| 612408-9 | Claim Did Not Fit Definition of Settlement Class |
| 612410-0 | Claim Did Not Result in a Recognized Claim |
| 612411-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612412-7 | Claim Did Not Result in a Recognized Claim |
| 612413-5 | Claim Did Not Result in a Recognized Claim |
| 612415-1 | Claim Did Not Result in a Recognized Claim |
| 612417-8 | Claim Did Not Result in a Recognized Claim |
| 612419-4 | Claim Did Not Result in a Recognized Claim |
| 612422-4 | Claim Did Not Result in a Recognized Claim |
| 612428-3 | Claim Did Not Result in a Recognized Claim |
| 612430-5 | Claim Did Not Result in a Recognized Claim |
| 612431-3 | Claim Did Not Result in a Recognized Claim |
| 612432-1 | Claim Did Not Result in a Recognized Claim |
| 612434-8 | Claim Did Not Result in a Recognized Claim |
| 612435-6 | Claim Did Not Result in a Recognized Claim |
| 612439-9 | Claim Did Not Result in a Recognized Claim |
| 612441-0 | Claim Did Not Result in a Recognized Claim |
| 612443-7 | Claim Did Not Result in a Recognized Claim |
| 612444-5 | Claim Did Not Result in a Recognized Claim |
| 612445-3 | Claim Did Not Result in a Recognized Claim |
| 612446-1 | Claim Did Not Result in a Recognized Claim |
| 612447-0 | Claim Did Not Result in a Recognized Claim |
| 612448-8 | Claim Did Not Result in a Recognized Claim |
| 612449-6 | Claim Did Not Fit Definition of Settlement Class |
| 612450-0 | Claim Did Not Fit Definition of Settlement Class |
| 612454-2 | Claim Did Not Result in a Recognized Claim |
| 612455-0 | Claim Did Not Result in a Recognized Claim |
| 612456-9 | Claim Did Not Result in a Recognized Claim |
| 612457-7 | Claim Did Not Result in a Recognized Claim |
| 612462-3 | Claim Did Not Result in a Recognized Claim |
| 612463-1 | Claim Did Not Result in a Recognized Claim |
| 612464-0 | Claim Did Not Result in a Recognized Claim |
| 612466-6 | Claim Did Not Result in a Recognized Claim |
| 612467-4 | Claim Did Not Result in a Recognized Claim |
| 612468-2 | Claim Did Not Result in a Recognized Claim |
| 612469-0 | Claim Did Not Result in a Recognized Claim |
| 612473-9 | Claim Did Not Result in a Recognized Claim |
| 612474-7 | Claim Did Not Result in a Recognized Claim |
| 612475-5 | Claim Did Not Result in a Recognized Claim |
| 612476-3 | Claim Did Not Result in a Recognized Claim |
| 612477-1 | Claim Did Not Result in a Recognized Claim |
| 612479-8 | Claim Did Not Result in a Recognized Claim |
| 612480-1 | Claim Did Not Result in a Recognized Claim |
| 612481-0 | Claim Did Not Result in a Recognized Claim |
| 612482-8 | Claim Did Not Result in a Recognized Claim |
| 612484-4 | Claim Did Not Result in a Recognized Claim |
| 612488-7 | Claim Did Not Result in a Recognized Claim |
| 612489-5 | Claim Did Not Result in a Recognized Claim |
| 612490-9 | Claim Did Not Result in a Recognized Claim |
| 612492-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612493-3 | Claim Did Not Result in a Recognized Claim |
| 612495-0 | Claim Did Not Result in a Recognized Claim |
| 612497-6 | Claim Did Not Result in a Recognized Claim |
| 612499-2 | Claim Did Not Result in a Recognized Claim |
| 612500-0 | Claim Did Not Result in a Recognized Claim |
| 612501-8 | Claim Did Not Result in a Recognized Claim |
| 612502-6 | Claim Did Not Result in a Recognized Claim |
| 612503-4 | Claim Did Not Result in a Recognized Claim |
| 612506-9 | Claim Did Not Result in a Recognized Claim |
| 612507-7 | Claim Did Not Result in a Recognized Claim |
| 612509-3 | Claim Did Not Result in a Recognized Claim |
| 612511-5 | Claim Did Not Result in a Recognized Claim |
| 612515-8 | Claim Did Not Result in a Recognized Claim |
| 612517-4 | Claim Did Not Result in a Recognized Claim |
| 612522-0 | Claim Did Not Result in a Recognized Claim |
| 612523-9 | Claim Did Not Result in a Recognized Claim |
| 612526-3 | Claim Did Not Fit Definition of Settlement Class |
| 612527-1 | Claim Did Not Fit Definition of Settlement Class |
| 612529-8 | Claim Did Not Fit Definition of Settlement Class |
| 612530-1 | Claim Did Not Result in a Recognized Claim |
| 612531-0 | Claim Did Not Fit Definition of Settlement Class |
| 612532-8 | Claim Did Not Result in a Recognized Claim |
| 612534-4 | Claim Did Not Result in a Recognized Claim |
| 612535-2 | Claim Did Not Result in a Recognized Claim |
| 612536-0 | Claim Did Not Result in a Recognized Claim |
| 612541-7 | Claim Did Not Result in a Recognized Claim |
| 612543-3 | Claim Did Not Result in a Recognized Claim |
| 612544-1 | Claim Did Not Result in a Recognized Claim |
| 612545-0 | Claim Did Not Result in a Recognized Claim |
| 612546-8 | Claim Did Not Result in a Recognized Claim |
| 612549-2 | Claim Did Not Result in a Recognized Claim |
| 612550-6 | Claim Did Not Result in a Recognized Claim |
| 612551-4 | Claim Did Not Result in a Recognized Claim |
| 612552-2 | Claim Did Not Result in a Recognized Claim |
| 612553-0 | Claim Did Not Result in a Recognized Claim |
| 612554-9 | Claim Did Not Result in a Recognized Claim |
| 612556-5 | Claim Did Not Result in a Recognized Claim |
| 612557-3 | Claim Did Not Result in a Recognized Claim |
| 612558-1 | Claim Did Not Result in a Recognized Claim |
| 612562-0 | Claim Did Not Result in a Recognized Claim |
| 612564-6 | Claim Did Not Result in a Recognized Claim |
| 612565-4 | Claim Did Not Result in a Recognized Claim |
| 612567-0 | Claim Did Not Result in a Recognized Claim |
| 612568-9 | Claim Did Not Result in a Recognized Claim |
| 612570-0 | Claim Did Not Result in a Recognized Claim |
| 612571-9 | Claim Did Not Result in a Recognized Claim |
| 612581-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612582-4 | Claim Did Not Result in a Recognized Claim |
| 612583-2 | Claim Did Not Result in a Recognized Claim |
| 612584-0 | Claim Did Not Result in a Recognized Claim |
| 612585-9 | Claim Did Not Result in a Recognized Claim |
| 612586-7 | Claim Did Not Result in a Recognized Claim |
| 612587-5 | Claim Did Not Result in a Recognized Claim |
| 612588-3 | Claim Did Not Result in a Recognized Claim |
| 612589-1 | Claim Did Not Result in a Recognized Claim |
| 612590-5 | Claim Did Not Result in a Recognized Claim |
| 612591-3 | Claim Did Not Result in a Recognized Claim |
| 612592-1 | Claim Did Not Result in a Recognized Claim |
| 612593-0 | Claim Did Not Result in a Recognized Claim |
| 612594-8 | Claim Did Not Result in a Recognized Claim |
| 612595-6 | Claim Did Not Result in a Recognized Claim |
| 612596-4 | Claim Did Not Result in a Recognized Claim |
| 612597-2 | Claim Did Not Result in a Recognized Claim |
| 612598-0 | Claim Did Not Result in a Recognized Claim |
| 612599-9 | Claim Did Not Result in a Recognized Claim |
| 612600-6 | Claim Did Not Result in a Recognized Claim |
| 612601-4 | Claim Did Not Result in a Recognized Claim |
| 612602-2 | Claim Did Not Result in a Recognized Claim |
| 612603-0 | Claim Did Not Result in a Recognized Claim |
| 612604-9 | Claim Did Not Result in a Recognized Claim |
| 612606-5 | Claim Did Not Result in a Recognized Claim |
| 612607-3 | Claim Did Not Result in a Recognized Claim |
| 612608-1 | Claim Did Not Result in a Recognized Claim |
| 612609-0 | Claim Did Not Result in a Recognized Claim |
| 612610-3 | Claim Did Not Result in a Recognized Claim |
| 612611-1 | Claim Did Not Result in a Recognized Claim |
| 612612-0 | Claim Did Not Result in a Recognized Claim |
| 612613-8 | Claim Did Not Result in a Recognized Claim |
| 612614-6 | Claim Did Not Result in a Recognized Claim |
| 612615-4 | Claim Did Not Result in a Recognized Claim |
| 612617-0 | Claim Did Not Result in a Recognized Claim |
| 612618-9 | Claim Did Not Result in a Recognized Claim |
| 612619-7 | Claim Did Not Result in a Recognized Claim |
| 612620-0 | Claim Did Not Result in a Recognized Claim |
| 612621-9 | Claim Did Not Result in a Recognized Claim |
| 612622-7 | Claim Did Not Result in a Recognized Claim |
| 612624-3 | Claim Did Not Result in a Recognized Claim |
| 612625-1 | Claim Did Not Result in a Recognized Claim |
| 612626-0 | Claim Did Not Result in a Recognized Claim |
| 612627-8 | Claim Did Not Result in a Recognized Claim |
| 612628-6 | Claim Did Not Result in a Recognized Claim |
| 612630-8 | Claim Did Not Result in a Recognized Claim |
| 612631-6 | Claim Did Not Result in a Recognized Claim |
| 612634-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 612635-9 | Claim Did Not Result in a Recognized Claim |
| 612636-7 | Claim Did Not Result in a Recognized Claim |
| 612637-5 | Claim Did Not Result in a Recognized Claim |
| 612638-3 | Claim Did Not Fit Definition of Settlement Class |
| 612640-5 | Claim Did Not Result in a Recognized Claim |
| 612641-3 | Claim Did Not Result in a Recognized Claim |
| 612642-1 | Claim Did Not Result in a Recognized Claim |
| 612643-0 | Claim Did Not Result in a Recognized Claim |
| 612644-8 | Claim Did Not Result in a Recognized Claim |
| 612648-0 | Claim Did Not Result in a Recognized Claim |
| 612650-2 | Claim Did Not Result in a Recognized Claim |
| 612651-0 | Claim Did Not Result in a Recognized Claim |
| 612652-9 | Claim Did Not Result in a Recognized Claim |
| 612653-7 | Claim Did Not Fit Definition of Settlement Class |
| 612654-5 | Claim Did Not Result in a Recognized Claim |
| 612655-3 | Claim Did Not Fit Definition of Settlement Class |
| 612657-0 | Claim Did Not Result in a Recognized Claim |
| 612659-6 | Claim Did Not Fit Definition of Settlement Class |
| 612660-0 | Claim Did Not Result in a Recognized Claim |
| 612661-8 | Claim Did Not Fit Definition of Settlement Class |
| 612662-6 | Claim Did Not Result in a Recognized Claim |
| 612663-4 | Claim Did Not Result in a Recognized Claim |
| 612665-0 | Claim Did Not Fit Definition of Settlement Class |
| 612666-9 | Claim Did Not Result in a Recognized Claim |
| 612667-7 | Claim Did Not Fit Definition of Settlement Class |
| 612668-5 | Claim Did Not Result in a Recognized Claim |
| 612669-3 | Claim Did Not Fit Definition of Settlement Class |
| 612670-7 | Claim Did Not Fit Definition of Settlement Class |
| 612671-5 | Claim Did Not Result in a Recognized Claim |
| 612674-0 | Claim Did Not Result in a Recognized Claim |
| 612676-6 | Claim Did Not Result in a Recognized Claim |
| 612678-2 | Claim Did Not Result in a Recognized Claim |
| 612680-4 | Claim Did Not Result in a Recognized Claim |
| 612681-2 | Claim Did Not Fit Definition of Settlement Class |
| 612682-0 | Claim Did Not Fit Definition of Settlement Class |
| 612684-7 | Claim Did Not Result in a Recognized Claim |
| 612687-1 | Claim Did Not Result in a Recognized Claim |
| 612688-0 | Claim Did Not Fit Definition of Settlement Class |
| 612689-8 | Claim Did Not Result in a Recognized Claim |
| 612692-8 | Claim Did Not Fit Definition of Settlement Class |
| 612693-6 | Claim Did Not Fit Definition of Settlement Class |
| 612694-4 | Claim Did Not Result in a Recognized Claim |
| 612696-0 | Claim Did Not Fit Definition of Settlement Class |
| 612697-9 | Claim Did Not Result in a Recognized Claim |
| 612698-7 | Claim Did Not Fit Definition of Settlement Class |
| 612699-5 | Claim Did Not Fit Definition of Settlement Class |
| 612700-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 612701-0 | Claim Did Not Result in a Recognized Claim |
| 612704-5 | Deficient Claim Never Cured |
| 612706-1 | Claim Did Not Fit Definition of Settlement Class |
| 612707-0 | Claim Did Not Fit Definition of Settlement Class |
| 612709-6 | Claim Did Not Fit Definition of Settlement Class |
| 612710-0 | Claim Did Not Result in a Recognized Claim |
| 612711-8 | Claim Did Not Result in a Recognized Claim |
| 612715-0 | Claim Did Not Fit Definition of Settlement Class |
| 612716-9 | Claim Did Not Result in a Recognized Claim |
| 612717-7 | Claim Did Not Result in a Recognized Claim |
| 612718-5 | Claim Did Not Result in a Recognized Claim |
| 612719-3 | Claim Did Not Result in a Recognized Claim |
| 612720-7 | Claim Did Not Fit Definition of Settlement Class |
| 612721-5 | Claim Did Not Result in a Recognized Claim |
| 612722-3 | Claim Did Not Fit Definition of Settlement Class |
| 612724-0 | Claim Did Not Fit Definition of Settlement Class |
| 612725-8 | Claim Did Not Fit Definition of Settlement Class |
| 612726-6 | Claim Did Not Result in a Recognized Claim |
| 612727-4 | Claim Did Not Fit Definition of Settlement Class |
| 612728-2 | Claim Did Not Fit Definition of Settlement Class |
| 612729-0 | Claim Did Not Result in a Recognized Claim |
| 612730-4 | Claim Did Not Result in a Recognized Claim |
| 612732-0 | Claim Did Not Result in a Recognized Claim |
| 612734-7 | Claim Did Not Fit Definition of Settlement Class |
| 612735-5 | Claim Did Not Result in a Recognized Claim |
| 612736-3 | Claim Did Not Fit Definition of Settlement Class |
| 612737-1 | Claim Did Not Result in a Recognized Claim |
| 612738-0 | Claim Did Not Result in a Recognized Claim |
| 612739-8 | Claim Did Not Fit Definition of Settlement Class |
| 612741-0 | Claim Did Not Result in a Recognized Claim |
| 612742-8 | Claim Did Not Result in a Recognized Claim |
| 612743-6 | Claim Did Not Result in a Recognized Claim |
| 612745-2 | Claim Did Not Fit Definition of Settlement Class |
| 612746-0 | Claim Did Not Fit Definition of Settlement Class |
| 612747-9 | Claim Did Not Fit Definition of Settlement Class |
| 612749-5 | Claim Did Not Result in a Recognized Claim |
| 612750-9 | Claim Did Not Result in a Recognized Claim |
| 612751-7 | Claim Did Not Result in a Recognized Claim |
| 612752-5 | Claim Did Not Result in a Recognized Claim |
| 612753-3 | Claim Did Not Result in a Recognized Claim |
| 612754-1 | Claim Did Not Fit Definition of Settlement Class |
| 612758-4 | Claim Did Not Result in a Recognized Claim |
| 612759-2 | Claim Did Not Result in a Recognized Claim |
| 612760-6 | Claim Did Not Fit Definition of Settlement Class |
| 612761-4 | Claim Did Not Result in a Recognized Claim |
| 612762-2 | Claim Did Not Result in a Recognized Claim |
| 612763-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612764-9 | Claim Did Not Fit Definition of Settlement Class |
| 612766-5 | Claim Did Not Result in a Recognized Claim |
| 612767-3 | Claim Did Not Fit Definition of Settlement Class |
| 612768-1 | Claim Did Not Result in a Recognized Claim |
| 612769-0 | Claim Did Not Result in a Recognized Claim |
| 612770-3 | Claim Did Not Result in a Recognized Claim |
| 612772-0 | Claim Did Not Result in a Recognized Claim |
| 612773-8 | Claim Did Not Result in a Recognized Claim |
| 612774-6 | Claim Did Not Result in a Recognized Claim |
| 612776-2 | Claim Did Not Result in a Recognized Claim |
| 612777-0 | Claim Did Not Result in a Recognized Claim |
| 612778-9 | Claim Did Not Fit Definition of Settlement Class |
| 612780-0 | Claim Did Not Fit Definition of Settlement Class |
| 612781-9 | Claim Did Not Result in a Recognized Claim |
| 612782-7 | Claim Did Not Result in a Recognized Claim |
| 612784-3 | Claim Did Not Fit Definition of Settlement Class |
| 612785-1 | Claim Did Not Fit Definition of Settlement Class |
| 612786-0 | Claim Did Not Result in a Recognized Claim |
| 612787-8 | Claim Did Not Fit Definition of Settlement Class |
| 612788-6 | Claim Did Not Fit Definition of Settlement Class |
| 612789-4 | Claim Did Not Fit Definition of Settlement Class |
| 612790-8 | Claim Did Not Fit Definition of Settlement Class |
| 612794-0 | Claim Did Not Fit Definition of Settlement Class |
| 612795-9 | Claim Did Not Result in a Recognized Claim |
| 612796-7 | Claim Did Not Result in a Recognized Claim |
| 612797-5 | Claim Did Not Fit Definition of Settlement Class |
| 612798-3 | Claim Did Not Fit Definition of Settlement Class |
| 612801-7 | Claim Did Not Result in a Recognized Claim |
| 612802-5 | Claim Did Not Result in a Recognized Claim |
| 612805-0 | Claim Did Not Result in a Recognized Claim |
| 612806-8 | Claim Did Not Result in a Recognized Claim |
| 612807-6 | Claim Did Not Fit Definition of Settlement Class |
| 612809-2 | Claim Did Not Fit Definition of Settlement Class |
| 612811-4 | Claim Did Not Fit Definition of Settlement Class |
| 612813-0 | Claim Did Not Result in a Recognized Claim |
| 612814-9 | Claim Did Not Fit Definition of Settlement Class |
| 612815-7 | Claim Did Not Result in a Recognized Claim |
| 612818-1 | Claim Did Not Result in a Recognized Claim |
| 612819-0 | Claim Did Not Result in a Recognized Claim |
| 612820-3 | Claim Did Not Result in a Recognized Claim |
| 612822-0 | Claim Did Not Fit Definition of Settlement Class |
| 612824-6 | Claim Did Not Result in a Recognized Claim |
| 612826-2 | Claim Did Not Result in a Recognized Claim |
| 612827-0 | Claim Did Not Result in a Recognized Claim |
| 612828-9 | Claim Did Not Result in a Recognized Claim |
| 612829-7 | Claim Did Not Result in a Recognized Claim |
| 612830-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612832-7 | Claim Did Not Fit Definition of Settlement Class |
| 612833-5 | Claim Did Not Fit Definition of Settlement Class |
| 612835-1 | Claim Did Not Result in a Recognized Claim |
| 612836-0 | Claim Did Not Result in a Recognized Claim |
| 612837-8 | Claim Did Not Fit Definition of Settlement Class |
| 612838-6 | Claim Did Not Fit Definition of Settlement Class |
| 612839-4 | Claim Did Not Fit Definition of Settlement Class |
| 612840-8 | Claim Did Not Fit Definition of Settlement Class |
| 612841-6 | Deficient Claim Never Cured |
| 612842-4 | Claim Did Not Fit Definition of Settlement Class |
| 612843-2 | Claim Did Not Result in a Recognized Claim |
| 612844-0 | Claim Did Not Fit Definition of Settlement Class |
| 612845-9 | Claim Did Not Result in a Recognized Claim |
| 612846-7 | Claim Did Not Result in a Recognized Claim |
| 612847-5 | Claim Did Not Fit Definition of Settlement Class |
| 612848-3 | Claim Did Not Result in a Recognized Claim |
| 612849-1 | Claim Did Not Result in a Recognized Claim |
| 612850-5 | Claim Did Not Fit Definition of Settlement Class |
| 612851-3 | Claim Did Not Fit Definition of Settlement Class |
| 612852-1 | Claim Did Not Result in a Recognized Claim |
| 612854-8 | Claim Did Not Fit Definition of Settlement Class |
| 612855-6 | Claim Did Not Fit Definition of Settlement Class |
| 612856-4 | Claim Did Not Fit Definition of Settlement Class |
| 612857-2 | Claim Did Not Fit Definition of Settlement Class |
| 612858-0 | Claim Did Not Result in a Recognized Claim |
| 612859-9 | Claim Did Not Result in a Recognized Claim |
| 612861-0 | Claim Did Not Result in a Recognized Claim |
| 612862-9 | Claim Did Not Result in a Recognized Claim |
| 612864-5 | Claim Did Not Fit Definition of Settlement Class |
| 612865-3 | Claim Did Not Result in a Recognized Claim |
| 612866-1 | Claim Did Not Result in a Recognized Claim |
| 612867-0 | Claim Did Not Fit Definition of Settlement Class |
| 612868-8 | Claim Did Not Result in a Recognized Claim |
| 612871-8 | Claim Did Not Result in a Recognized Claim |
| 612872-6 | Claim Did Not Result in a Recognized Claim |
| 612874-2 | Claim Did Not Result in a Recognized Claim |
| 612877-7 | Claim Did Not Fit Definition of Settlement Class |
| 612878-5 | Claim Did Not Fit Definition of Settlement Class |
| 612881-5 | Claim Did Not Result in a Recognized Claim |
| 612882-3 | Claim Did Not Fit Definition of Settlement Class |
| 612883-1 | Claim Did Not Fit Definition of Settlement Class |
| 612884-0 | Claim Did Not Fit Definition of Settlement Class |
| 612885-8 | Claim Did Not Result in a Recognized Claim |
| 612886-6 | Claim Did Not Fit Definition of Settlement Class |
| 612887-4 | Claim Did Not Result in a Recognized Claim |
| 612888-2 | Claim Did Not Fit Definition of Settlement Class |
| 612890-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 612892-0 | Claim Did Not Result in a Recognized Claim |
| 612893-9 | Claim Did Not Fit Definition of Settlement Class |
| 612894-7 | Claim Did Not Result in a Recognized Claim |
| 612895-5 | Claim Did Not Result in a Recognized Claim |
| 612896-3 | Claim Did Not Fit Definition of Settlement Class |
| 612897-1 | Claim Did Not Result in a Recognized Claim |
| 612900-5 | Claim Did Not Fit Definition of Settlement Class |
| 612902-1 | Claim Did Not Fit Definition of Settlement Class |
| 612905-6 | Deficient Claim Never Cured |
| 612906-4 | Claim Did Not Fit Definition of Settlement Class |
| 612907-2 | Claim Did Not Result in a Recognized Claim |
| 612908-0 | Claim Did Not Fit Definition of Settlement Class |
| 612910-2 | Claim Did Not Fit Definition of Settlement Class |
| 612911-0 | Claim Did Not Result in a Recognized Claim |
| 612913-7 | Claim Did Not Fit Definition of Settlement Class |
| 612914-5 | Claim Did Not Result in a Recognized Claim |
| 612915-3 | Claim Did Not Fit Definition of Settlement Class |
| 612916-1 | Claim Did Not Fit Definition of Settlement Class |
| 612917-0 | Claim Did Not Result in a Recognized Claim |
| 612918-8 | Claim Did Not Fit Definition of Settlement Class |
| 612919-6 | Claim Did Not Fit Definition of Settlement Class |
| 612920-0 | Claim Did Not Fit Definition of Settlement Class |
| 612921-8 | Claim Did Not Result in a Recognized Claim |
| 612922-6 | Claim Did Not Fit Definition of Settlement Class |
| 612923-4 | Claim Did Not Result in a Recognized Claim |
| 612924-2 | Claim Did Not Fit Definition of Settlement Class |
| 612925-0 | Claim Did Not Result in a Recognized Claim |
| 612926-9 | Claim Did Not Result in a Recognized Claim |
| 612927-7 | Claim Did Not Result in a Recognized Claim |
| 612928-5 | Claim Did Not Fit Definition of Settlement Class |
| 612929-3 | Claim Did Not Result in a Recognized Claim |
| 612931-5 | Claim Did Not Result in a Recognized Claim |
| 612932-3 | Claim Did Not Fit Definition of Settlement Class |
| 612933-1 | Claim Did Not Fit Definition of Settlement Class |
| 612934-0 | Claim Did Not Fit Definition of Settlement Class |
| 612935-8 | Claim Did Not Fit Definition of Settlement Class |
| 612937-4 | Claim Did Not Result in a Recognized Claim |
| 612939-0 | Claim Did Not Fit Definition of Settlement Class |
| 612941-2 | Claim Did Not Result in a Recognized Claim |
| 612942-0 | Claim Did Not Fit Definition of Settlement Class |
| 612944-7 | Claim Did Not Result in a Recognized Claim |
| 612945-5 | Claim Did Not Fit Definition of Settlement Class |
| 612946-3 | Claim Did Not Fit Definition of Settlement Class |
| 612948-0 | Claim Did Not Fit Definition of Settlement Class |
| 612950-1 | Claim Did Not Result in a Recognized Claim |
| 612952-8 | Claim Did Not Result in a Recognized Claim |
| 612953-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612955-2 | Claim Did Not Fit Definition of Settlement Class |
| 612956-0 | Claim Did Not Fit Definition of Settlement Class |
| 612957-9 | Claim Did Not Result in a Recognized Claim |
| 612958-7 | Claim Did Not Result in a Recognized Claim |
| 612959-5 | Claim Did Not Fit Definition of Settlement Class |
| 612960-9 | Claim Did Not Result in a Recognized Claim |
| 612963-3 | Claim Did Not Fit Definition of Settlement Class |
| 612964-1 | Claim Did Not Result in a Recognized Claim |
| 612965-0 | Claim Did Not Result in a Recognized Claim |
| 612966-8 | Claim Did Not Fit Definition of Settlement Class |
| 612967-6 | Claim Did Not Fit Definition of Settlement Class |
| 612968-4 | Deficient Claim Never Cured |
| 612969-2 | Claim Did Not Fit Definition of Settlement Class |
| 612971-4 | Claim Did Not Fit Definition of Settlement Class |
| 612972-2 | Claim Did Not Fit Definition of Settlement Class |
| 612973-0 | Claim Did Not Result in a Recognized Claim |
| 612974-9 | Claim Did Not Fit Definition of Settlement Class |
| 612975-7 | Claim Did Not Result in a Recognized Claim |
| 612978-1 | Claim Did Not Result in a Recognized Claim |
| 612979-0 | Claim Did Not Result in a Recognized Claim |
| 612980-3 | Claim Did Not Result in a Recognized Claim |
| 612981-1 | Claim Did Not Result in a Recognized Claim |
| 612982-0 | Claim Did Not Fit Definition of Settlement Class |
| 612983-8 | Claim Did Not Result in a Recognized Claim |
| 612984-6 | Claim Did Not Fit Definition of Settlement Class |
| 612985-4 | Claim Did Not Fit Definition of Settlement Class |
| 612986-2 | Claim Did Not Result in a Recognized Claim |
| 612988-9 | Claim Did Not Result in a Recognized Claim |
| 612990-0 | Claim Did Not Result in a Recognized Claim |
| 612993-5 | Claim Did Not Fit Definition of Settlement Class |
| 612997-8 | Claim Did Not Result in a Recognized Claim |
| 612998-6 | Claim Did Not Fit Definition of Settlement Class |
| 612999-4 | Claim Did Not Result in a Recognized Claim |
| 613001-1 | Claim Did Not Result in a Recognized Claim |
| 613003-8 | Claim Did Not Fit Definition of Settlement Class |
| 613004-6 | Claim Did Not Fit Definition of Settlement Class |
| 613005-4 | Claim Did Not Fit Definition of Settlement Class |
| 613006-2 | Claim Did Not Result in a Recognized Claim |
| 613007-0 | Claim Did Not Result in a Recognized Claim |
| 613008-9 | Claim Did Not Fit Definition of Settlement Class |
| 613009-7 | Claim Did Not Result in a Recognized Claim |
| 613010-0 | Claim Did Not Result in a Recognized Claim |
| 613011-9 | Claim Did Not Result in a Recognized Claim |
| 613012-7 | Claim Did Not Result in a Recognized Claim |
| 613013-5 | Claim Did Not Result in a Recognized Claim |
| 613014-3 | Claim Did Not Result in a Recognized Claim |
| 613015-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613016-0 | Claim Did Not Fit Definition of Settlement Class |
| 613017-8 | Claim Did Not Result in a Recognized Claim |
| 613018-6 | Claim Did Not Fit Definition of Settlement Class |
| 613021-6 | Claim Did Not Fit Definition of Settlement Class |
| 613022-4 | Claim Did Not Result in a Recognized Claim |
| 613023-2 | Claim Did Not Result in a Recognized Claim |
| 613024-0 | Claim Did Not Result in a Recognized Claim |
| 613026-7 | Claim Did Not Result in a Recognized Claim |
| 613027-5 | Claim Did Not Result in a Recognized Claim |
| 613028-3 | Claim Did Not Result in a Recognized Claim |
| 613029-1 | Claim Did Not Fit Definition of Settlement Class |
| 613031-3 | Claim Did Not Result in a Recognized Claim |
| 613032-1 | Claim Did Not Fit Definition of Settlement Class |
| 613033-0 | Claim Did Not Result in a Recognized Claim |
| 613034-8 | Claim Did Not Result in a Recognized Claim |
| 613037-2 | Claim Did Not Result in a Recognized Claim |
| 613038-0 | Claim Did Not Fit Definition of Settlement Class |
| 613039-9 | Claim Did Not Fit Definition of Settlement Class |
| 613041-0 | Claim Did Not Result in a Recognized Claim |
| 613042-9 | Claim Did Not Result in a Recognized Claim |
| 613044-5 | Claim Did Not Result in a Recognized Claim |
| 613045-3 | Claim Did Not Result in a Recognized Claim |
| 613046-1 | Claim Did Not Fit Definition of Settlement Class |
| 613048-8 | Claim Did Not Fit Definition of Settlement Class |
| 613049-6 | Claim Did Not Result in a Recognized Claim |
| 613052-6 | Claim Did Not Result in a Recognized Claim |
| 613053-4 | Claim Did Not Fit Definition of Settlement Class |
| 613054-2 | Claim Did Not Fit Definition of Settlement Class |
| 613055-0 | Claim Did Not Result in a Recognized Claim |
| 613056-9 | Claim Did Not Fit Definition of Settlement Class |
| 613057-7 | Claim Did Not Result in a Recognized Claim |
| 613058-5 | Claim Did Not Result in a Recognized Claim |
| 613059-3 | Claim Did Not Result in a Recognized Claim |
| 613060-7 | Claim Did Not Fit Definition of Settlement Class |
| 613061-5 | Claim Did Not Fit Definition of Settlement Class |
| 613062-3 | Claim Did Not Result in a Recognized Claim |
| 613063-1 | Claim Did Not Fit Definition of Settlement Class |
| 613064-0 | Claim Did Not Result in a Recognized Claim |
| 613065-8 | Claim Did Not Result in a Recognized Claim |
| 613066-6 | Claim Did Not Result in a Recognized Claim |
| 613067-4 | Claim Did Not Result in a Recognized Claim |
| 613068-2 | Claim Did Not Result in a Recognized Claim |
| 613071-2 | Claim Did Not Fit Definition of Settlement Class |
| 613072-0 | Claim Did Not Fit Definition of Settlement Class |
| 613073-9 | Claim Did Not Fit Definition of Settlement Class |
| 613075-5 | Claim Did Not Fit Definition of Settlement Class |
| 613077-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613078-0 | Claim Did Not Result in a Recognized Claim |
| 613079-8 | Claim Did Not Result in a Recognized Claim |
| 613080-1 | Claim Did Not Result in a Recognized Claim |
| 613081-0 | Claim Did Not Result in a Recognized Claim |
| 613082-8 | Claim Did Not Result in a Recognized Claim |
| 613083-6 | Claim Did Not Fit Definition of Settlement Class |
| 613084-4 | Claim Did Not Result in a Recognized Claim |
| 613085-2 | Claim Did Not Fit Definition of Settlement Class |
| 613089-5 | Claim Did Not Fit Definition of Settlement Class |
| 613090-9 | Claim Did Not Fit Definition of Settlement Class |
| 613092-5 | Claim Did Not Fit Definition of Settlement Class |
| 613093-3 | Claim Did Not Result in a Recognized Claim |
| 613095-0 | Claim Did Not Result in a Recognized Claim |
| 613097-6 | Claim Did Not Result in a Recognized Claim |
| 613098-4 | Claim Did Not Result in a Recognized Claim |
| 613100-0 | Claim Did Not Fit Definition of Settlement Class |
| 613103-4 | Claim Did Not Result in a Recognized Claim |
| 613104-2 | Claim Did Not Fit Definition of Settlement Class |
| 613105-0 | Claim Did Not Result in a Recognized Claim |
| 613109-3 | Claim Did Not Result in a Recognized Claim |
| 613112-3 | Claim Did Not Fit Definition of Settlement Class |
| 613115-8 | Claim Did Not Result in a Recognized Claim |
| 613117-4 | Claim Did Not Result in a Recognized Claim |
| 613118-2 | Claim Did Not Fit Definition of Settlement Class |
| 613120-4 | Claim Did Not Result in a Recognized Claim |
| 613121-2 | Claim Did Not Result in a Recognized Claim |
| 613122-0 | Claim Did Not Fit Definition of Settlement Class |
| 613123-9 | Claim Did Not Result in a Recognized Claim |
| 613124-7 | Claim Did Not Fit Definition of Settlement Class |
| 613125-5 | Claim Did Not Result in a Recognized Claim |
| 613127-1 | Claim Did Not Result in a Recognized Claim |
| 613128-0 | Claim Did Not Result in a Recognized Claim |
| 613129-8 | Claim Did Not Result in a Recognized Claim |
| 613131-0 | Claim Did Not Fit Definition of Settlement Class |
| 613132-8 | Claim Did Not Fit Definition of Settlement Class |
| 613133-6 | Claim Did Not Result in a Recognized Claim |
| 613135-2 | Claim Did Not Fit Definition of Settlement Class |
| 613137-9 | Claim Did Not Fit Definition of Settlement Class |
| 613138-7 | Claim Did Not Result in a Recognized Claim |
| 613139-5 | Claim Did Not Result in a Recognized Claim |
| 613140-9 | Claim Did Not Result in a Recognized Claim |
| 613141-7 | Claim Did Not Result in a Recognized Claim |
| 613142-5 | Claim Did Not Fit Definition of Settlement Class |
| 613144-1 | Claim Did Not Fit Definition of Settlement Class |
| 613145-0 | Claim Did Not Fit Definition of Settlement Class |
| 613146-8 | Claim Did Not Fit Definition of Settlement Class |
| 613147-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613148-4 | Claim Did Not Fit Definition of Settlement Class |
| 613149-2 | Claim Did Not Fit Definition of Settlement Class |
| 613150-6 | Claim Did Not Result in a Recognized Claim |
| 613152-2 | Claim Did Not Fit Definition of Settlement Class |
| 613153-0 | Claim Did Not Result in a Recognized Claim |
| 613154-9 | Claim Did Not Result in a Recognized Claim |
| 613155-7 | Claim Did Not Fit Definition of Settlement Class |
| 613156-5 | Claim Did Not Fit Definition of Settlement Class |
| 613158-1 | Claim Did Not Fit Definition of Settlement Class |
| 613162-0 | Claim Did Not Fit Definition of Settlement Class |
| 613165-4 | Claim Did Not Fit Definition of Settlement Class |
| 613166-2 | Deficient Claim Never Cured |
| 613167-0 | Claim Did Not Result in a Recognized Claim |
| 613168-9 | Claim Did Not Fit Definition of Settlement Class |
| 613169-7 | Claim Did Not Result in a Recognized Claim |
| 613171-9 | Claim Did Not Result in a Recognized Claim |
| 613174-3 | Claim Did Not Result in a Recognized Claim |
| 613175-1 | Claim Did Not Fit Definition of Settlement Class |
| 613177-8 | Claim Did Not Fit Definition of Settlement Class |
| 613181-6 | Claim Did Not Result in a Recognized Claim |
| 613182-4 | Claim Did Not Result in a Recognized Claim |
| 613183-2 | Claim Did Not Fit Definition of Settlement Class |
| 613184-0 | Claim Did Not Result in a Recognized Claim |
| 613185-9 | Claim Did Not Fit Definition of Settlement Class |
| 613186-7 | Claim Did Not Result in a Recognized Claim |
| 613189-1 | Claim Did Not Fit Definition of Settlement Class |
| 613190-5 | Claim Did Not Fit Definition of Settlement Class |
| 613191-3 | Claim Did Not Result in a Recognized Claim |
| 613192-1 | Claim Did Not Fit Definition of Settlement Class |
| 613196-4 | Claim Did Not Fit Definition of Settlement Class |
| 613197-2 | Claim Did Not Result in a Recognized Claim |
| 613199-9 | Claim Did Not Fit Definition of Settlement Class |
| 613201-4 | Claim Did Not Fit Definition of Settlement Class |
| 613202-2 | Claim Did Not Result in a Recognized Claim |
| 613203-0 | Claim Did Not Result in a Recognized Claim |
| 613204-9 | Claim Did Not Result in a Recognized Claim |
| 613206-5 | Claim Did Not Result in a Recognized Claim |
| 613207-3 | Claim Did Not Fit Definition of Settlement Class |
| 613209-0 | Claim Did Not Result in a Recognized Claim |
| 613210-3 | Claim Did Not Result in a Recognized Claim |
| 613211-1 | Claim Did Not Fit Definition of Settlement Class |
| 613212-0 | Claim Did Not Fit Definition of Settlement Class |
| 613213-8 | Claim Did Not Result in a Recognized Claim |
| 613214-6 | Claim Did Not Fit Definition of Settlement Class |
| 613215-4 | Claim Did Not Fit Definition of Settlement Class |
| 613216-2 | Claim Did Not Result in a Recognized Claim |
| 613217-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613218-9 | Claim Did Not Result in a Recognized Claim |
| 613219-7 | Claim Did Not Fit Definition of Settlement Class |
| 613220-0 | Claim Did Not Fit Definition of Settlement Class |
| 613221-9 | Claim Did Not Fit Definition of Settlement Class |
| 613224-3 | Claim Did Not Fit Definition of Settlement Class |
| 613225-1 | Claim Did Not Fit Definition of Settlement Class |
| 613226-0 | Claim Did Not Result in a Recognized Claim |
| 613227-8 | Claim Did Not Result in a Recognized Claim |
| 613228-6 | Claim Did Not Result in a Recognized Claim |
| 613230-8 | Claim Did Not Fit Definition of Settlement Class |
| 613231-6 | Claim Did Not Fit Definition of Settlement Class |
| 613232-4 | Claim Did Not Result in a Recognized Claim |
| 613233-2 | Claim Did Not Fit Definition of Settlement Class |
| 613234-0 | Claim Did Not Result in a Recognized Claim |
| 613236-7 | Claim Did Not Result in a Recognized Claim |
| 613237-5 | Claim Did Not Result in a Recognized Claim |
| 613238-3 | Claim Did Not Fit Definition of Settlement Class |
| 613240-5 | Claim Did Not Fit Definition of Settlement Class |
| 613241-3 | Claim Did Not Result in a Recognized Claim |
| 613242-1 | Claim Did Not Fit Definition of Settlement Class |
| 613243-0 | Claim Did Not Result in a Recognized Claim |
| 613244-8 | Claim Did Not Result in a Recognized Claim |
| 613245-6 | Claim Did Not Fit Definition of Settlement Class |
| 613246-4 | Claim Did Not Result in a Recognized Claim |
| 613247-2 | Claim Did Not Result in a Recognized Claim |
| 613249-9 | Claim Did Not Result in a Recognized Claim |
| 613251-0 | Claim Did Not Result in a Recognized Claim |
| 613252-9 | Claim Did Not Fit Definition of Settlement Class |
| 613253-7 | Claim Did Not Fit Definition of Settlement Class |
| 613254-5 | Claim Did Not Result in a Recognized Claim |
| 613255-3 | Claim Did Not Result in a Recognized Claim |
| 613256-1 | Claim Did Not Fit Definition of Settlement Class |
| 613257-0 | Claim Did Not Fit Definition of Settlement Class |
| 613258-8 | Claim Did Not Fit Definition of Settlement Class |
| 613260-0 | Claim Did Not Fit Definition of Settlement Class |
| 613261-8 | Claim Did Not Result in a Recognized Claim |
| 613262-6 | Claim Did Not Result in a Recognized Claim |
| 613263-4 | Claim Did Not Fit Definition of Settlement Class |
| 613264-2 | Claim Did Not Fit Definition of Settlement Class |
| 613265-0 | Claim Did Not Fit Definition of Settlement Class |
| 613266-9 | Claim Did Not Result in a Recognized Claim |
| 613268-5 | Claim Did Not Fit Definition of Settlement Class |
| 613269-3 | Claim Did Not Fit Definition of Settlement Class |
| 613270-7 | Claim Did Not Result in a Recognized Claim |
| 613271-5 | Claim Did Not Fit Definition of Settlement Class |
| 613272-3 | Claim Did Not Result in a Recognized Claim |
| 613273-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613274-0 | Claim Did Not Result in a Recognized Claim |
| 613275-8 | Claim Did Not Fit Definition of Settlement Class |
| 613276-6 | Claim Did Not Fit Definition of Settlement Class |
| 613277-4 | Claim Did Not Result in a Recognized Claim |
| 613278-2 | Claim Did Not Result in a Recognized Claim |
| 613279-0 | Claim Did Not Fit Definition of Settlement Class |
| 613284-7 | Claim Did Not Result in a Recognized Claim |
| 613285-5 | Claim Did Not Fit Definition of Settlement Class |
| 613287-1 | Claim Did Not Result in a Recognized Claim |
| 613289-8 | Claim Did Not Result in a Recognized Claim |
| 613291-0 | Claim Did Not Fit Definition of Settlement Class |
| 613293-6 | Claim Did Not Fit Definition of Settlement Class |
| 613294-4 | Claim Did Not Result in a Recognized Claim |
| 613296-0 | Claim Did Not Result in a Recognized Claim |
| 613297-9 | Claim Did Not Result in a Recognized Claim |
| 613298-7 | Claim Did Not Result in a Recognized Claim |
| 613300-2 | Claim Did Not Fit Definition of Settlement Class |
| 613301-0 | Claim Did Not Result in a Recognized Claim |
| 613302-9 | Claim Did Not Fit Definition of Settlement Class |
| 613303-7 | Claim Did Not Fit Definition of Settlement Class |
| 613305-3 | Claim Did Not Result in a Recognized Claim |
| 613306-1 | Claim Did Not Fit Definition of Settlement Class |
| 613309-6 | Claim Did Not Result in a Recognized Claim |
| 613310-0 | Claim Did Not Result in a Recognized Claim |
| 613311-8 | Claim Did Not Fit Definition of Settlement Class |
| 613312-6 | Claim Did Not Result in a Recognized Claim |
| 613313-4 | Claim Did Not Fit Definition of Settlement Class |
| 613314-2 | Claim Did Not Fit Definition of Settlement Class |
| 613315-0 | Claim Did Not Fit Definition of Settlement Class |
| 613316-9 | Claim Did Not Result in a Recognized Claim |
| 613317-7 | Claim Did Not Fit Definition of Settlement Class |
| 613318-5 | Claim Did Not Result in a Recognized Claim |
| 613319-3 | Claim Did Not Fit Definition of Settlement Class |
| 613320-7 | Claim Did Not Result in a Recognized Claim |
| 613321-5 | Claim Did Not Fit Definition of Settlement Class |
| 613322-3 | Deficient Claim Never Cured |
| 613323-1 | Claim Did Not Fit Definition of Settlement Class |
| 613324-0 | Claim Did Not Result in a Recognized Claim |
| 613325-8 | Claim Did Not Result in a Recognized Claim |
| 613326-6 | Claim Did Not Fit Definition of Settlement Class |
| 613327-4 | Claim Did Not Result in a Recognized Claim |
| 613328-2 | Claim Did Not Result in a Recognized Claim |
| 613329-0 | Claim Did Not Result in a Recognized Claim |
| 613330-4 | Claim Did Not Result in a Recognized Claim |
| 613331-2 | Claim Did Not Result in a Recognized Claim |
| 613332-0 | Claim Did Not Result in a Recognized Claim |
| 613334-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613336-3 | Claim Did Not Result in a Recognized Claim |
| 613337-1 | Claim Did Not Result in a Recognized Claim |
| 613338-0 | Claim Did Not Fit Definition of Settlement Class |
| 613340-1 | Claim Did Not Result in a Recognized Claim |
| 613341-0 | Claim Did Not Fit Definition of Settlement Class |
| 613342-8 | Claim Did Not Result in a Recognized Claim |
| 613343-6 | Claim Did Not Result in a Recognized Claim |
| 613345-2 | Claim Did Not Result in a Recognized Claim |
| 613346-0 | Claim Did Not Result in a Recognized Claim |
| 613347-9 | Claim Did Not Result in a Recognized Claim |
| 613350-9 | Claim Did Not Result in a Recognized Claim |
| 613352-5 | Claim Did Not Result in a Recognized Claim |
| 613353-3 | Claim Did Not Result in a Recognized Claim |
| 613354-1 | Claim Did Not Fit Definition of Settlement Class |
| 613355-0 | Claim Did Not Fit Definition of Settlement Class |
| 613357-6 | Claim Did Not Fit Definition of Settlement Class |
| 613359-2 | Claim Did Not Fit Definition of Settlement Class |
| 613360-6 | Claim Did Not Fit Definition of Settlement Class |
| 613361-4 | Claim Did Not Result in a Recognized Claim |
| 613362-2 | Claim Did Not Result in a Recognized Claim |
| 613363-0 | Claim Did Not Fit Definition of Settlement Class |
| 613364-9 | Claim Did Not Fit Definition of Settlement Class |
| 613365-7 | Claim Did Not Result in a Recognized Claim |
| 613366-5 | Claim Did Not Fit Definition of Settlement Class |
| 613367-3 | Claim Did Not Fit Definition of Settlement Class |
| 613369-0 | Claim Did Not Fit Definition of Settlement Class |
| 613371-1 | Claim Did Not Fit Definition of Settlement Class |
| 613372-0 | Claim Did Not Fit Definition of Settlement Class |
| 613373-8 | Claim Did Not Result in a Recognized Claim |
| 613374-6 | Claim Did Not Result in a Recognized Claim |
| 613375-4 | Claim Did Not Result in a Recognized Claim |
| 613376-2 | Claim Did Not Result in a Recognized Claim |
| 613377-0 | Claim Did Not Result in a Recognized Claim |
| 613378-9 | Claim Did Not Result in a Recognized Claim |
| 613379-7 | Claim Did Not Result in a Recognized Claim |
| 613380-0 | Claim Did Not Result in a Recognized Claim |
| 613381-9 | Claim Did Not Result in a Recognized Claim |
| 613382-7 | Claim Did Not Result in a Recognized Claim |
| 613383-5 | Claim Did Not Result in a Recognized Claim |
| 613384-3 | Claim Did Not Result in a Recognized Claim |
| 613385-1 | Claim Did Not Result in a Recognized Claim |
| 613386-0 | Deficient Claim Never Cured |
| 613387-8 | Claim Did Not Fit Definition of Settlement Class |
| 613388-6 | Claim Did Not Result in a Recognized Claim |
| 613390-8 | Claim Did Not Fit Definition of Settlement Class |
| 613392-4 | Claim Did Not Fit Definition of Settlement Class |
| 613393-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613394-0 | Claim Did Not Fit Definition of Settlement Class |
| 613395-9 | Claim Did Not Result in a Recognized Claim |
| 613396-7 | Claim Did Not Fit Definition of Settlement Class |
| 613397-5 | Claim Did Not Result in a Recognized Claim |
| 613398-3 | Claim Did Not Fit Definition of Settlement Class |
| 613399-1 | Claim Did Not Fit Definition of Settlement Class |
| 613400-9 | Claim Did Not Fit Definition of Settlement Class |
| 613401-7 | Claim Did Not Result in a Recognized Claim |
| 613402-5 | Claim Did Not Fit Definition of Settlement Class |
| 613403-3 | Claim Did Not Result in a Recognized Claim |
| 613404-1 | Claim Did Not Fit Definition of Settlement Class |
| 613405-0 | Claim Did Not Fit Definition of Settlement Class |
| 613406-8 | Claim Did Not Fit Definition of Settlement Class |
| 613407-6 | Claim Did Not Result in a Recognized Claim |
| 613408-4 | Claim Did Not Fit Definition of Settlement Class |
| 613409-2 | Claim Did Not Result in a Recognized Claim |
| 613411-4 | Claim Did Not Fit Definition of Settlement Class |
| 613412-2 | Claim Did Not Fit Definition of Settlement Class |
| 613413-0 | Claim Did Not Fit Definition of Settlement Class |
| 613414-9 | Claim Did Not Fit Definition of Settlement Class |
| 613415-7 | Claim Did Not Result in a Recognized Claim |
| 613416-5 | Claim Did Not Result in a Recognized Claim |
| 613417-3 | Claim Did Not Result in a Recognized Claim |
| 613418-1 | Claim Did Not Fit Definition of Settlement Class |
| 613420-3 | Claim Did Not Result in a Recognized Claim |
| 613422-0 | Claim Did Not Fit Definition of Settlement Class |
| 613423-8 | Claim Did Not Result in a Recognized Claim |
| 613425-4 | Claim Did Not Fit Definition of Settlement Class |
| 613428-9 | Claim Did Not Fit Definition of Settlement Class |
| 613429-7 | Claim Did Not Result in a Recognized Claim |
| 613431-9 | Claim Did Not Result in a Recognized Claim |
| 613432-7 | Claim Did Not Fit Definition of Settlement Class |
| 613433-5 | Claim Did Not Fit Definition of Settlement Class |
| 613434-3 | Claim Did Not Result in a Recognized Claim |
| 613435-1 | Claim Did Not Result in a Recognized Claim |
| 613436-0 | Claim Did Not Fit Definition of Settlement Class |
| 613437-8 | Claim Did Not Result in a Recognized Claim |
| 613438-6 | Claim Did Not Fit Definition of Settlement Class |
| 613439-4 | Claim Did Not Fit Definition of Settlement Class |
| 613440-8 | Claim Did Not Fit Definition of Settlement Class |
| 613441-6 | Claim Did Not Result in a Recognized Claim |
| 613443-2 | Claim Did Not Fit Definition of Settlement Class |
| 613445-9 | Claim Did Not Fit Definition of Settlement Class |
| 613446-7 | Claim Did Not Result in a Recognized Claim |
| 613448-3 | Claim Did Not Result in a Recognized Claim |
| 613452-1 | Claim Did Not Fit Definition of Settlement Class |
| 613454-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613455-6 | Claim Did Not Result in a Recognized Claim |
| 613456-4 | Claim Did Not Result in a Recognized Claim |
| 613457-2 | Claim Did Not Result in a Recognized Claim |
| 613458-0 | Claim Did Not Fit Definition of Settlement Class |
| 613459-9 | Claim Did Not Result in a Recognized Claim |
| 613460-2 | Claim Did Not Result in a Recognized Claim |
| 613461-0 | Claim Did Not Fit Definition of Settlement Class |
| 613462-9 | Claim Did Not Result in a Recognized Claim |
| 613463-7 | Claim Did Not Result in a Recognized Claim |
| 613464-5 | Claim Did Not Result in a Recognized Claim |
| 613465-3 | Claim Did Not Result in a Recognized Claim |
| 613466-1 | Claim Did Not Result in a Recognized Claim |
| 613467-0 | Claim Did Not Result in a Recognized Claim |
| 613469-6 | Claim Did Not Fit Definition of Settlement Class |
| 613470-0 | Claim Did Not Result in a Recognized Claim |
| 613471-8 | Claim Did Not Result in a Recognized Claim |
| 613472-6 | Claim Did Not Result in a Recognized Claim |
| 613473-4 | Claim Did Not Fit Definition of Settlement Class |
| 613474-2 | Claim Did Not Fit Definition of Settlement Class |
| 613475-0 | Claim Did Not Fit Definition of Settlement Class |
| 613477-7 | Claim Did Not Fit Definition of Settlement Class |
| 613478-5 | Claim Did Not Result in a Recognized Claim |
| 613479-3 | Claim Did Not Fit Definition of Settlement Class |
| 613482-3 | Claim Did Not Fit Definition of Settlement Class |
| 613483-1 | Claim Did Not Result in a Recognized Claim |
| 613488-2 | Claim Did Not Result in a Recognized Claim |
| 613489-0 | Claim Did Not Result in a Recognized Claim |
| 613490-4 | Claim Did Not Result in a Recognized Claim |
| 613494-7 | Claim Did Not Result in a Recognized Claim |
| 613495-5 | Claim Did Not Result in a Recognized Claim |
| 613496-3 | Claim Did Not Result in a Recognized Claim |
| 613498-0 | Claim Did Not Result in a Recognized Claim |
| 613499-8 | Claim Did Not Fit Definition of Settlement Class |
| 613500-5 | Claim Did Not Fit Definition of Settlement Class |
| 613501-3 | Claim Did Not Fit Definition of Settlement Class |
| 613502-1 | Claim Did Not Result in a Recognized Claim |
| 613503-0 | Claim Did Not Result in a Recognized Claim |
| 613504-8 | Claim Did Not Result in a Recognized Claim |
| 613506-4 | Claim Did Not Result in a Recognized Claim |
| 613507-2 | Claim Did Not Result in a Recognized Claim |
| 613509-9 | Claim Did Not Result in a Recognized Claim |
| 613510-2 | Claim Did Not Fit Definition of Settlement Class |
| 613511-0 | Claim Did Not Result in a Recognized Claim |
| 613512-9 | Claim Did Not Result in a Recognized Claim |
| 613513-7 | Claim Did Not Result in a Recognized Claim |
| 613514-5 | Claim Did Not Fit Definition of Settlement Class |
| 613516-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613517-0 | Claim Did Not Result in a Recognized Claim |
| 613518-8 | Claim Did Not Result in a Recognized Claim |
| 613519-6 | Claim Did Not Fit Definition of Settlement Class |
| 613522-6 | Claim Did Not Result in a Recognized Claim |
| 613523-4 | Claim Did Not Fit Definition of Settlement Class |
| 613524-2 | Claim Did Not Fit Definition of Settlement Class |
| 613527-7 | Claim Did Not Result in a Recognized Claim |
| 613528-5 | Claim Did Not Fit Definition of Settlement Class |
| 613529-3 | Claim Did Not Fit Definition of Settlement Class |
| 613530-7 | Claim Did Not Result in a Recognized Claim |
| 613533-1 | Claim Did Not Result in a Recognized Claim |
| 613534-0 | Claim Did Not Result in a Recognized Claim |
| 613535-8 | Claim Did Not Result in a Recognized Claim |
| 613537-4 | Claim Did Not Fit Definition of Settlement Class |
| 613538-2 | Claim Did Not Result in a Recognized Claim |
| 613539-0 | Claim Did Not Result in a Recognized Claim |
| 613540-4 | Claim Did Not Result in a Recognized Claim |
| 613541-2 | Claim Did Not Fit Definition of Settlement Class |
| 613542-0 | Claim Did Not Result in a Recognized Claim |
| 613544-7 | Claim Did Not Result in a Recognized Claim |
| 613545-5 | Claim Did Not Fit Definition of Settlement Class |
| 613546-3 | Claim Did Not Result in a Recognized Claim |
| 613547-1 | Claim Did Not Fit Definition of Settlement Class |
| 613548-0 | Claim Did Not Result in a Recognized Claim |
| 613551-0 | Claim Did Not Fit Definition of Settlement Class |
| 613552-8 | Claim Did Not Fit Definition of Settlement Class |
| 613553-6 | Claim Did Not Result in a Recognized Claim |
| 613554-4 | Claim Did Not Fit Definition of Settlement Class |
| 613555-2 | Claim Did Not Result in a Recognized Claim |
| 613558-7 | Claim Did Not Result in a Recognized Claim |
| 613559-5 | Claim Did Not Result in a Recognized Claim |
| 613560-9 | Claim Did Not Result in a Recognized Claim |
| 613561-7 | Claim Did Not Fit Definition of Settlement Class |
| 613562-5 | Claim Did Not Result in a Recognized Claim |
| 613564-1 | Claim Did Not Result in a Recognized Claim |
| 613565-0 | Claim Did Not Fit Definition of Settlement Class |
| 613566-8 | Claim Did Not Fit Definition of Settlement Class |
| 613567-6 | Claim Did Not Fit Definition of Settlement Class |
| 613568-4 | Claim Did Not Fit Definition of Settlement Class |
| 613570-6 | Claim Did Not Result in a Recognized Claim |
| 613571-4 | Claim Did Not Fit Definition of Settlement Class |
| 613572-2 | Claim Did Not Fit Definition of Settlement Class |
| 613573-0 | Claim Did Not Result in a Recognized Claim |
| 613574-9 | Claim Did Not Fit Definition of Settlement Class |
| 613575-7 | Claim Did Not Result in a Recognized Claim |
| 613576-5 | Claim Did Not Fit Definition of Settlement Class |
| 613577-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613579-0 | Claim Did Not Result in a Recognized Claim |
| 613581-1 | Claim Did Not Result in a Recognized Claim |
| 613582-0 | Claim Did Not Result in a Recognized Claim |
| 613584-6 | Claim Did Not Result in a Recognized Claim |
| 613585-4 | Claim Did Not Result in a Recognized Claim |
| 613586-2 | Claim Did Not Result in a Recognized Claim |
| 613587-0 | Claim Did Not Result in a Recognized Claim |
| 613588-9 | Claim Did Not Fit Definition of Settlement Class |
| 613589-7 | Claim Did Not Fit Definition of Settlement Class |
| 613592-7 | Claim Did Not Fit Definition of Settlement Class |
| 613593-5 | Claim Did Not Result in a Recognized Claim |
| 613594-3 | Claim Did Not Result in a Recognized Claim |
| 613595-1 | Claim Did Not Fit Definition of Settlement Class |
| 613596-0 | Claim Did Not Result in a Recognized Claim |
| 613597-8 | Claim Did Not Fit Definition of Settlement Class |
| 613599-4 | Claim Did Not Result in a Recognized Claim |
| 613601-0 | Claim Did Not Result in a Recognized Claim |
| 613602-8 | Claim Did Not Result in a Recognized Claim |
| 613603-6 | Claim Did Not Fit Definition of Settlement Class |
| 613604-4 | Claim Did Not Fit Definition of Settlement Class |
| 613606-0 | Claim Did Not Fit Definition of Settlement Class |
| 613607-9 | Claim Did Not Fit Definition of Settlement Class |
| 613608-7 | Claim Did Not Result in a Recognized Claim |
| 613609-5 | Claim Did Not Result in a Recognized Claim |
| 613610-9 | Claim Did Not Fit Definition of Settlement Class |
| 613611-7 | Claim Did Not Fit Definition of Settlement Class |
| 613612-5 | Claim Did Not Fit Definition of Settlement Class |
| 613614-1 | Claim Did Not Fit Definition of Settlement Class |
| 613615-0 | Claim Did Not Result in a Recognized Claim |
| 613616-8 | Claim Did Not Result in a Recognized Claim |
| 613617-6 | Claim Did Not Result in a Recognized Claim |
| 613618-4 | Claim Did Not Fit Definition of Settlement Class |
| 613619-2 | Claim Did Not Fit Definition of Settlement Class |
| 613620-6 | Claim Did Not Result in a Recognized Claim |
| 613621-4 | Claim Did Not Result in a Recognized Claim |
| 613622-2 | Claim Did Not Result in a Recognized Claim |
| 613623-0 | Claim Did Not Fit Definition of Settlement Class |
| 613625-7 | Claim Did Not Fit Definition of Settlement Class |
| 613626-5 | Claim Did Not Result in a Recognized Claim |
| 613627-3 | Claim Did Not Fit Definition of Settlement Class |
| 613628-1 | Claim Did Not Fit Definition of Settlement Class |
| 613629-0 | Claim Did Not Result in a Recognized Claim |
| 613630-3 | Claim Did Not Fit Definition of Settlement Class |
| 613632-0 | Claim Did Not Result in a Recognized Claim |
| 613634-6 | Claim Did Not Fit Definition of Settlement Class |
| 613636-2 | Claim Did Not Fit Definition of Settlement Class |
| 613637-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613638-9 | Claim Did Not Result in a Recognized Claim |
| 613639-7 | Claim Did Not Fit Definition of Settlement Class |
| 613641-9 | Claim Did Not Fit Definition of Settlement Class |
| 613642-7 | Claim Did Not Fit Definition of Settlement Class |
| 613643-5 | Claim Did Not Result in a Recognized Claim |
| 613644-3 | Claim Did Not Result in a Recognized Claim |
| 613645-1 | Claim Did Not Fit Definition of Settlement Class |
| 613646-0 | Claim Did Not Result in a Recognized Claim |
| 613647-8 | Claim Did Not Fit Definition of Settlement Class |
| 613648-6 | Claim Did Not Result in a Recognized Claim |
| 613649-4 | Claim Did Not Fit Definition of Settlement Class |
| 613650-8 | Claim Did Not Result in a Recognized Claim |
| 613651-6 | Claim Did Not Fit Definition of Settlement Class |
| 613652-4 | Claim Did Not Fit Definition of Settlement Class |
| 613653-2 | Claim Did Not Fit Definition of Settlement Class |
| 613654-0 | Claim Did Not Fit Definition of Settlement Class |
| 613655-9 | Claim Did Not Fit Definition of Settlement Class |
| 613656-7 | Claim Did Not Fit Definition of Settlement Class |
| 613657-5 | Claim Did Not Fit Definition of Settlement Class |
| 613658-3 | Deficient Claim Never Cured |
| 613659-1 | Claim Did Not Fit Definition of Settlement Class |
| 613660-5 | Claim Did Not Result in a Recognized Claim |
| 613662-1 | Claim Did Not Fit Definition of Settlement Class |
| 613663-0 | Claim Did Not Fit Definition of Settlement Class |
| 613664-8 | Claim Did Not Fit Definition of Settlement Class |
| 613665-6 | Claim Did Not Fit Definition of Settlement Class |
| 613667-2 | Claim Did Not Fit Definition of Settlement Class |
| 613668-0 | Claim Did Not Fit Definition of Settlement Class |
| 613669-9 | Claim Did Not Fit Definition of Settlement Class |
| 613670-2 | Claim Did Not Fit Definition of Settlement Class |
| 613671-0 | Claim Did Not Result in a Recognized Claim |
| 613672-9 | Claim Did Not Result in a Recognized Claim |
| 613673-7 | Claim Did Not Fit Definition of Settlement Class |
| 613674-5 | Claim Did Not Fit Definition of Settlement Class |
| 613675-3 | Claim Did Not Fit Definition of Settlement Class |
| 613676-1 | Claim Did Not Fit Definition of Settlement Class |
| 613677-0 | Claim Did Not Fit Definition of Settlement Class |
| 613678-8 | Claim Did Not Fit Definition of Settlement Class |
| 613679-6 | Claim Did Not Fit Definition of Settlement Class |
| 613680-0 | Claim Did Not Fit Definition of Settlement Class |
| 613681-8 | Claim Did Not Fit Definition of Settlement Class |
| 613682-6 | Claim Did Not Fit Definition of Settlement Class |
| 613683-4 | Claim Did Not Fit Definition of Settlement Class |
| 613684-2 | Claim Did Not Fit Definition of Settlement Class |
| 613685-0 | Claim Did Not Fit Definition of Settlement Class |
| 613686-9 | Deficient Claim Never Cured |
| 613687-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613688-5 | Claim Did Not Fit Definition of Settlement Class |
| 613689-3 | Claim Did Not Fit Definition of Settlement Class |
| 613691-5 | Claim Did Not Fit Definition of Settlement Class |
| 613692-3 | Claim Did Not Fit Definition of Settlement Class |
| 613700-8 | Claim Did Not Result in a Recognized Claim |
| 613702-4 | Claim Did Not Result in a Recognized Claim |
| 613704-0 | Claim Did Not Result in a Recognized Claim |
| 613706-7 | Claim Did Not Fit Definition of Settlement Class |
| 613707-5 | Claim Did Not Fit Definition of Settlement Class |
| 613708-3 | Claim Did Not Result in a Recognized Claim |
| 613709-1 | Claim Did Not Fit Definition of Settlement Class |
| 613710-5 | Claim Did Not Fit Definition of Settlement Class |
| 613711-3 | Claim Did Not Fit Definition of Settlement Class |
| 613712-1 | Claim Did Not Fit Definition of Settlement Class |
| 613715-6 | Claim Did Not Fit Definition of Settlement Class |
| 613716-4 | Claim Did Not Result in a Recognized Claim |
| 613717-2 | Claim Did Not Fit Definition of Settlement Class |
| 613718-0 | Claim Did Not Fit Definition of Settlement Class |
| 613719-9 | Claim Did Not Fit Definition of Settlement Class |
| 613722-9 | Claim Did Not Fit Definition of Settlement Class |
| 613723-7 | Claim Did Not Fit Definition of Settlement Class |
| 613724-5 | Claim Did Not Result in a Recognized Claim |
| 613725-3 | Claim Did Not Fit Definition of Settlement Class |
| 613727-0 | Claim Did Not Fit Definition of Settlement Class |
| 613731-8 | Claim Did Not Fit Definition of Settlement Class |
| 613732-6 | Claim Did Not Fit Definition of Settlement Class |
| 613733-4 | Claim Did Not Fit Definition of Settlement Class |
| 613735-0 | Claim Did Not Fit Definition of Settlement Class |
| 613738-5 | Claim Did Not Fit Definition of Settlement Class |
| 613739-3 | Claim Did Not Fit Definition of Settlement Class |
| 613740-7 | Claim Did Not Fit Definition of Settlement Class |
| 613741-5 | Claim Did Not Fit Definition of Settlement Class |
| 613743-1 | Claim Did Not Result in a Recognized Claim |
| 613745-8 | Claim Did Not Fit Definition of Settlement Class |
| 613746-6 | Claim Did Not Fit Definition of Settlement Class |
| 613747-4 | Claim Did Not Fit Definition of Settlement Class |
| 613748-2 | Claim Did Not Fit Definition of Settlement Class |
| 613749-0 | Claim Did Not Fit Definition of Settlement Class |
| 613750-4 | Claim Did Not Fit Definition of Settlement Class |
| 613751-2 | Claim Did Not Fit Definition of Settlement Class |
| 613752-0 | Claim Did Not Result in a Recognized Claim |
| 613753-9 | Claim Did Not Result in a Recognized Claim |
| 613754-7 | Deficient Claim Never Cured |
| 613755-5 | Deficient Claim Never Cured |
| 613757-1 | Claim Did Not Fit Definition of Settlement Class |
| 613758-0 | Claim Did Not Fit Definition of Settlement Class |
| 613762-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613763-6 | Claim Did Not Fit Definition of Settlement Class |
| 613764-4 | Claim Did Not Result in a Recognized Claim |
| 613765-2 | Claim Did Not Fit Definition of Settlement Class |
| 613770-9 | Claim Did Not Result in a Recognized Claim |
| 613771-7 | Claim Did Not Fit Definition of Settlement Class |
| 613772-5 | Claim Did Not Result in a Recognized Claim |
| 613773-3 | Claim Did Not Result in a Recognized Claim |
| 613774-1 | Claim Did Not Fit Definition of Settlement Class |
| 613775-0 | Claim Did Not Fit Definition of Settlement Class |
| 613778-4 | Claim Did Not Fit Definition of Settlement Class |
| 613779-2 | Claim Did Not Fit Definition of Settlement Class |
| 613780-6 | Claim Did Not Result in a Recognized Claim |
| 613781-4 | Claim Did Not Fit Definition of Settlement Class |
| 613782-2 | Claim Did Not Result in a Recognized Claim |
| 613783-0 | Claim Did Not Result in a Recognized Claim |
| 613784-9 | Claim Did Not Result in a Recognized Claim |
| 613785-7 | Claim Did Not Fit Definition of Settlement Class |
| 613789-0 | Claim Did Not Result in a Recognized Claim |
| 613791-1 | Claim Did Not Fit Definition of Settlement Class |
| 613792-0 | Deficient Claim Never Cured |
| 613793-8 | Claim Did Not Result in a Recognized Claim |
| 613794-6 | Claim Did Not Fit Definition of Settlement Class |
| 613796-2 | Claim Did Not Result in a Recognized Claim |
| 613797-0 | Claim Did Not Fit Definition of Settlement Class |
| 613799-7 | Claim Did Not Fit Definition of Settlement Class |
| 613800-4 | Claim Did Not Result in a Recognized Claim |
| 613801-2 | Claim Did Not Fit Definition of Settlement Class |
| 613803-9 | Claim Did Not Fit Definition of Settlement Class |
| 613804-7 | Claim Did Not Fit Definition of Settlement Class |
| 613806-3 | Claim Did Not Fit Definition of Settlement Class |
| 613807-1 | Claim Did Not Result in a Recognized Claim |
| 613808-0 | Claim Did Not Fit Definition of Settlement Class |
| 613809-8 | Claim Did Not Fit Definition of Settlement Class |
| 613810-1 | Claim Did Not Result in a Recognized Claim |
| 613814-4 | Claim Did Not Result in a Recognized Claim |
| 613815-2 | Claim Did Not Result in a Recognized Claim |
| 613817-9 | Claim Did Not Result in a Recognized Claim |
| 613818-7 | Claim Did Not Result in a Recognized Claim |
| 613819-5 | Claim Did Not Result in a Recognized Claim |
| 613820-9 | Claim Did Not Fit Definition of Settlement Class |
| 613821-7 | Claim Did Not Fit Definition of Settlement Class |
| 613822-5 | Claim Did Not Fit Definition of Settlement Class |
| 613823-3 | Claim Did Not Fit Definition of Settlement Class |
| 613825-0 | Claim Did Not Fit Definition of Settlement Class |
| 613826-8 | Claim Did Not Result in a Recognized Claim |
| 613827-6 | Claim Did Not Fit Definition of Settlement Class |
| 613828-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613830-6 | Claim Did Not Result in a Recognized Claim |
| 613831-4 | Claim Did Not Fit Definition of Settlement Class |
| 613832-2 | Claim Did Not Result in a Recognized Claim |
| 613833-0 | Claim Did Not Fit Definition of Settlement Class |
| 613834-9 | Claim Did Not Result in a Recognized Claim |
| 613835-7 | Claim Did Not Result in a Recognized Claim |
| 613837-3 | Claim Did Not Fit Definition of Settlement Class |
| 613838-1 | Claim Did Not Fit Definition of Settlement Class |
| 613840-3 | Claim Did Not Fit Definition of Settlement Class |
| 613841-1 | Claim Did Not Result in a Recognized Claim |
| 613842-0 | Claim Did Not Result in a Recognized Claim |
| 613843-8 | Claim Did Not Result in a Recognized Claim |
| 613844-6 | Claim Did Not Result in a Recognized Claim |
| 613845-4 | Claim Did Not Result in a Recognized Claim |
| 613846-2 | Claim Did Not Result in a Recognized Claim |
| 613847-0 | Claim Did Not Result in a Recognized Claim |
| 613848-9 | Claim Did Not Result in a Recognized Claim |
| 613849-7 | Claim Did Not Result in a Recognized Claim |
| 613850-0 | Claim Did Not Result in a Recognized Claim |
| 613851-9 | Claim Did Not Result in a Recognized Claim |
| 613852-7 | Claim Did Not Result in a Recognized Claim |
| 613853-5 | Claim Did Not Result in a Recognized Claim |
| 613854-3 | Claim Did Not Result in a Recognized Claim |
| 613856-0 | Claim Did Not Result in a Recognized Claim |
| 613857-8 | Claim Did Not Result in a Recognized Claim |
| 613858-6 | Claim Did Not Result in a Recognized Claim |
| 613859-4 | Claim Did Not Result in a Recognized Claim |
| 613860-8 | Claim Did Not Result in a Recognized Claim |
| 613864-0 | Claim Did Not Fit Definition of Settlement Class |
| 613865-9 | Claim Did Not Fit Definition of Settlement Class |
| 613866-7 | Claim Did Not Fit Definition of Settlement Class |
| 613867-5 | Claim Did Not Fit Definition of Settlement Class |
| 613868-3 | Claim Did Not Fit Definition of Settlement Class |
| 613869-1 | Claim Did Not Fit Definition of Settlement Class |
| 613870-5 | Claim Did Not Result in a Recognized Claim |
| 613872-1 | Claim Did Not Fit Definition of Settlement Class |
| 613873-0 | Claim Did Not Fit Definition of Settlement Class |
| 613874-8 | Claim Did Not Fit Definition of Settlement Class |
| 613875-6 | Claim Did Not Fit Definition of Settlement Class |
| 613876-4 | Claim Did Not Result in a Recognized Claim |
| 613877-2 | Claim Did Not Result in a Recognized Claim |
| 613878-0 | Claim Did Not Fit Definition of Settlement Class |
| 613879-9 | Claim Did Not Fit Definition of Settlement Class |
| 613880-2 | Claim Did Not Fit Definition of Settlement Class |
| 613881-0 | Claim Did Not Fit Definition of Settlement Class |
| 613882-9 | Claim Did Not Result in a Recognized Claim |
| 613883-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 613884-5 | Claim Did Not Fit Definition of Settlement Class |
| 613885-3 | Claim Did Not Fit Definition of Settlement Class |
| 613886-1 | Claim Did Not Fit Definition of Settlement Class |
| 613887-0 | Claim Did Not Fit Definition of Settlement Class |
| 613888-8 | Claim Did Not Fit Definition of Settlement Class |
| 613890-0 | Claim Did Not Fit Definition of Settlement Class |
| 613891-8 | Claim Did Not Fit Definition of Settlement Class |
| 613892-6 | Claim Did Not Fit Definition of Settlement Class |
| 613893-4 | Claim Did Not Fit Definition of Settlement Class |
| 613894-2 | Claim Did Not Fit Definition of Settlement Class |
| 613895-0 | Claim Did Not Fit Definition of Settlement Class |
| 613896-9 | Claim Did Not Fit Definition of Settlement Class |
| 613897-7 | Claim Did Not Fit Definition of Settlement Class |
| 613898-5 | Claim Did Not Fit Definition of Settlement Class |
| 613899-3 | Claim Did Not Fit Definition of Settlement Class |
| 613900-0 | Claim Did Not Fit Definition of Settlement Class |
| 613901-9 | Claim Did Not Fit Definition of Settlement Class |
| 613902-7 | Claim Did Not Fit Definition of Settlement Class |
| 613903-5 | Claim Did Not Fit Definition of Settlement Class |
| 613904-3 | Claim Did Not Result in a Recognized Claim |
| 613905-1 | Claim Did Not Result in a Recognized Claim |
| 613907-8 | Claim Did Not Fit Definition of Settlement Class |
| 613909-4 | Claim Did Not Fit Definition of Settlement Class |
| 613910-8 | Claim Did Not Fit Definition of Settlement Class |
| 613913-2 | Claim Did Not Fit Definition of Settlement Class |
| 613914-0 | Claim Did Not Fit Definition of Settlement Class |
| 613915-9 | Claim Did Not Fit Definition of Settlement Class |
| 613917-5 | Claim Did Not Fit Definition of Settlement Class |
| 613918-3 | Claim Did Not Result in a Recognized Claim |
| 613919-1 | Claim Did Not Fit Definition of Settlement Class |
| 613920-5 | Claim Did Not Fit Definition of Settlement Class |
| 613921-3 | Claim Did Not Result in a Recognized Claim |
| 613923-0 | Claim Did Not Fit Definition of Settlement Class |
| 613924-8 | Claim Did Not Result in a Recognized Claim |
| 613925-6 | Claim Did Not Result in a Recognized Claim |
| 613926-4 | Claim Did Not Fit Definition of Settlement Class |
| 613927-2 | Claim Did Not Result in a Recognized Claim |
| 613928-0 | Claim Did Not Fit Definition of Settlement Class |
| 613929-9 | Claim Did Not Result in a Recognized Claim |
| 613930-2 | Claim Did Not Fit Definition of Settlement Class |
| 613931-0 | Claim Did Not Fit Definition of Settlement Class |
| 613932-9 | Claim Did Not Result in a Recognized Claim |
| 613933-7 | Claim Did Not Fit Definition of Settlement Class |
| 613934-5 | Claim Did Not Result in a Recognized Claim |
| 613935-3 | Claim Did Not Fit Definition of Settlement Class |
| 613936-1 | Claim Did Not Result in a Recognized Claim |
| 613939-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613940-0 | Claim Did Not Result in a Recognized Claim |
| 613941-8 | Claim Did Not Result in a Recognized Claim |
| 613943-4 | Claim Did Not Result in a Recognized Claim |
| 613944-2 | Claim Did Not Result in a Recognized Claim |
| 613945-0 | Claim Did Not Fit Definition of Settlement Class |
| 613946-9 | Claim Did Not Fit Definition of Settlement Class |
| 613947-7 | Claim Did Not Fit Definition of Settlement Class |
| 613948-5 | Claim Did Not Result in a Recognized Claim |
| 613949-3 | Claim Did Not Result in a Recognized Claim |
| 613950-7 | Replaced Claim |
| 613951-5 | Replaced Claim |
| 613952-3 | Replaced Claim |
| 613953-1 | Replaced Claim |
| 613954-0 | Replaced Claim |
| 613955-8 | Replaced Claim |
| 613956-6 | Replaced Claim |
| 613957-4 | Replaced Claim |
| 613958-2 | Replaced Claim |
| 613959-0 | Replaced Claim |
| 613960-4 | Replaced Claim |
| 613961-2 | Replaced Claim |
| 613962-0 | Replaced Claim |
| 613963-9 | Replaced Claim |
| 613964-7 | Replaced Claim |
| 613965-5 | Replaced Claim |
| 613966-3 | Withdrawn |
| 613967-1 | Replaced Claim |
| 613968-0 | Replaced Claim |
| 613969-8 | Replaced Claim |
| 613970-1 | Replaced Claim |
| 613971-0 | Replaced Claim |
| 613972-8 | Replaced Claim |
| 613973-6 | Replaced Claim |
| 613974-4 | Replaced Claim |
| 613975-2 | Replaced Claim |
| 613976-0 | Replaced Claim |
| 613977-9 | Replaced Claim |
| 613978-7 | Replaced Claim |
| 613979-5 | Replaced Claim |
| 613980-9 | Replaced Claim |
| 613981-7 | Replaced Claim |
| 613982-5 | Replaced Claim |
| 613983-3 | Replaced Claim |
| 613984-1 | Replaced Claim |
| 613985-0 | Replaced Claim |
| 613986-8 | Replaced Claim |
| 613987-6 | Replaced Claim |

| | |
|---|---|
| 613988-4 | Replaced Claim |
| 613989-2 | Replaced Claim |
| 613990-6 | Replaced Claim |
| 613991-4 | Replaced Claim |
| 613992-2 | Replaced Claim |
| 613993-0 | Replaced Claim |
| 613994-9 | Replaced Claim |
| 613995-7 | Replaced Claim |
| 613996-5 | Replaced Claim |
| 613997-3 | Replaced Claim |
| 613998-1 | Replaced Claim |
| 613999-0 | Replaced Claim |
| 614000-9 | Replaced Claim |
| 614001-7 | Replaced Claim |
| 614002-5 | Replaced Claim |
| 614003-3 | Replaced Claim |
| 614004-1 | Replaced Claim |
| 614005-0 | Replaced Claim |
| 614006-8 | Replaced Claim |
| 614007-6 | Replaced Claim |
| 614008-4 | Replaced Claim |
| 614009-2 | Replaced Claim |
| 614010-6 | Replaced Claim |
| 614011-4 | Replaced Claim |
| 614012-2 | Replaced Claim |
| 614013-0 | Replaced Claim |
| 614014-9 | Replaced Claim |
| 614015-7 | Replaced Claim |
| 614016-5 | Replaced Claim |
| 614017-3 | Replaced Claim |
| 614018-1 | Replaced Claim |
| 614019-0 | Replaced Claim |
| 614020-3 | Replaced Claim |
| 614021-1 | Replaced Claim |
| 614022-0 | Replaced Claim |
| 614023-8 | Replaced Claim |
| 614024-6 | Replaced Claim |
| 614025-4 | Replaced Claim |
| 614026-2 | Replaced Claim |
| 614027-0 | Replaced Claim |
| 614028-9 | Replaced Claim |
| 614029-7 | Replaced Claim |
| 614030-0 | Replaced Claim |
| 614031-9 | Replaced Claim |
| 614032-7 | Replaced Claim |
| 614033-5 | Replaced Claim |
| 614034-3 | Replaced Claim |

| | |
|---|---|
| 614035-1 | Replaced Claim |
| 614036-0 | Replaced Claim |
| 614037-8 | Replaced Claim |
| 614038-6 | Replaced Claim |
| 614039-4 | Replaced Claim |
| 614040-8 | Replaced Claim |
| 614041-6 | Replaced Claim |
| 614042-4 | Replaced Claim |
| 614043-2 | Replaced Claim |
| 614044-0 | Replaced Claim |
| 614045-9 | Replaced Claim |
| 614046-7 | Replaced Claim |
| 614047-5 | Replaced Claim |
| 614048-3 | Replaced Claim |
| 614049-1 | Replaced Claim |
| 614050-5 | Replaced Claim |
| 614051-3 | Replaced Claim |
| 614052-1 | Replaced Claim |
| 614053-0 | Replaced Claim |
| 614054-8 | Replaced Claim |
| 614055-6 | Replaced Claim |
| 614056-4 | Replaced Claim |
| 614057-2 | Replaced Claim |
| 614058-0 | Replaced Claim |
| 614059-9 | Replaced Claim |
| 614060-2 | Replaced Claim |
| 614061-0 | Replaced Claim |
| 614062-9 | Replaced Claim |
| 614063-7 | Replaced Claim |
| 614064-5 | Replaced Claim |
| 614065-3 | Replaced Claim |
| 614066-1 | Replaced Claim |
| 614067-0 | Replaced Claim |
| 614068-8 | Replaced Claim |
| 614069-6 | Replaced Claim |
| 614070-0 | Replaced Claim |
| 614071-8 | Replaced Claim |
| 614072-6 | Replaced Claim |
| 614073-4 | Replaced Claim |
| 614074-2 | Replaced Claim |
| 614075-0 | Replaced Claim |
| 614076-9 | Replaced Claim |
| 614077-7 | Replaced Claim |
| 614078-5 | Replaced Claim |
| 614079-3 | Replaced Claim |
| 614080-7 | Replaced Claim |
| 614081-5 | Replaced Claim |

| | |
|---|---|
| 614082-3 | Replaced Claim |
| 614083-1 | Replaced Claim |
| 614084-0 | Replaced Claim |
| 614085-8 | Replaced Claim |
| 614086-6 | Replaced Claim |
| 614087-4 | Replaced Claim |
| 614088-2 | Replaced Claim |
| 614089-0 | Replaced Claim |
| 614090-4 | Replaced Claim |
| 614091-2 | Replaced Claim |
| 614092-0 | Replaced Claim |
| 614093-9 | Replaced Claim |
| 614094-7 | Replaced Claim |
| 614095-5 | Replaced Claim |
| 614096-3 | Replaced Claim |
| 614097-1 | Replaced Claim |
| 614098-0 | Replaced Claim |
| 614099-8 | Replaced Claim |
| 614100-5 | Replaced Claim |
| 614101-3 | Replaced Claim |
| 614102-1 | Replaced Claim |
| 614103-0 | Replaced Claim |
| 614104-8 | Replaced Claim |
| 614105-6 | Replaced Claim |
| 614106-4 | Replaced Claim |
| 614107-2 | Replaced Claim |
| 614108-0 | Replaced Claim |
| 614109-9 | Replaced Claim |
| 614110-2 | Replaced Claim |
| 614111-0 | Replaced Claim |
| 614112-9 | Replaced Claim |
| 614113-7 | Replaced Claim |
| 614114-5 | Replaced Claim |
| 614115-3 | Replaced Claim |
| 614116-1 | Replaced Claim |
| 614117-0 | Replaced Claim |
| 614118-8 | Replaced Claim |
| 614119-6 | Replaced Claim |
| 614120-0 | Replaced Claim |
| 614121-8 | Replaced Claim |
| 614122-6 | Replaced Claim |
| 614123-4 | Replaced Claim |
| 614124-2 | Replaced Claim |
| 614125-0 | Replaced Claim |
| 614126-9 | Replaced Claim |
| 614127-7 | Replaced Claim |
| 614128-5 | Replaced Claim |

| | |
|---|---|
| 614129-3 | Replaced Claim |
| 614130-7 | Replaced Claim |
| 614131-5 | Replaced Claim |
| 614132-3 | Replaced Claim |
| 614133-1 | Replaced Claim |
| 614134-0 | Replaced Claim |
| 614135-8 | Replaced Claim |
| 614136-6 | Replaced Claim |
| 614137-4 | Replaced Claim |
| 614138-2 | Replaced Claim |
| 614139-0 | Replaced Claim |
| 614140-4 | Replaced Claim |
| 614141-2 | Replaced Claim |
| 614142-0 | Replaced Claim |
| 614143-9 | Replaced Claim |
| 614144-7 | Replaced Claim |
| 614145-5 | Replaced Claim |
| 614146-3 | Replaced Claim |
| 614147-1 | Replaced Claim |
| 614148-0 | Replaced Claim |
| 614149-8 | Replaced Claim |
| 614150-1 | Replaced Claim |
| 614151-0 | Replaced Claim |
| 614152-8 | Replaced Claim |
| 614153-6 | Replaced Claim |
| 614154-4 | Replaced Claim |
| 614155-2 | Replaced Claim |
| 614156-0 | Withdrawn |
| 614157-9 | Replaced Claim |
| 614158-7 | Replaced Claim |
| 614159-5 | Replaced Claim |
| 614160-9 | Replaced Claim |
| 614161-7 | Replaced Claim |
| 614162-5 | Replaced Claim |
| 614163-3 | Replaced Claim |
| 614164-1 | Replaced Claim |
| 614165-0 | Replaced Claim |
| 614166-8 | Replaced Claim |
| 614167-6 | Replaced Claim |
| 614168-4 | Replaced Claim |
| 614169-2 | Replaced Claim |
| 614170-6 | Replaced Claim |
| 614171-4 | Replaced Claim |
| 614172-2 | Replaced Claim |
| 614173-0 | Replaced Claim |
| 614174-9 | Replaced Claim |
| 614175-7 | Replaced Claim |

| | |
|---|---|
| 614176-5 | Replaced Claim |
| 614177-3 | Replaced Claim |
| 614178-1 | Replaced Claim |
| 614179-0 | Replaced Claim |
| 614180-3 | Replaced Claim |
| 614181-1 | Replaced Claim |
| 614182-0 | Replaced Claim |
| 614183-8 | Replaced Claim |
| 614184-6 | Replaced Claim |
| 614185-4 | Replaced Claim |
| 614186-2 | Replaced Claim |
| 614187-0 | Replaced Claim |
| 614188-9 | Replaced Claim |
| 614189-7 | Replaced Claim |
| 614190-0 | Replaced Claim |
| 614191-9 | Replaced Claim |
| 614192-7 | Replaced Claim |
| 614193-5 | Replaced Claim |
| 614194-3 | Replaced Claim |
| 614195-1 | Replaced Claim |
| 614196-0 | Replaced Claim |
| 614197-8 | Replaced Claim |
| 614198-6 | Replaced Claim |
| 614199-4 | Replaced Claim |
| 614200-1 | Replaced Claim |
| 614201-0 | Replaced Claim |
| 614202-8 | Replaced Claim |
| 614203-6 | Replaced Claim |
| 614204-4 | Replaced Claim |
| 614205-2 | Replaced Claim |
| 614206-0 | Replaced Claim |
| 614207-9 | Replaced Claim |
| 614208-7 | Replaced Claim |
| 614209-5 | Replaced Claim |
| 614210-9 | Replaced Claim |
| 614211-7 | Replaced Claim |
| 614212-5 | Replaced Claim |
| 614213-3 | Replaced Claim |
| 614214-1 | Claim Did Not Fit Definition of Settlement Class |
| 614215-0 | Claim Did Not Fit Definition of Settlement Class |
| 614216-8 | Claim Did Not Fit Definition of Settlement Class |
| 614217-6 | Claim Did Not Fit Definition of Settlement Class |
| 614218-4 | Claim Did Not Fit Definition of Settlement Class |
| 614219-2 | Claim Did Not Fit Definition of Settlement Class |
| 614220-6 | Claim Did Not Fit Definition of Settlement Class |
| 614221-4 | Claim Did Not Fit Definition of Settlement Class |
| 614223-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614224-9 | Replaced Claim |
| 614225-7 | Replaced Claim |
| 614226-5 | Replaced Claim |
| 614227-3 | Claim Did Not Result in a Recognized Claim |
| 614228-1 | Claim Did Not Result in a Recognized Claim |
| 614229-0 | Claim Did Not Result in a Recognized Claim |
| 614230-3 | Claim Did Not Result in a Recognized Claim |
| 614232-0 | Claim Did Not Fit Definition of Settlement Class |
| 614233-8 | Claim Did Not Result in a Recognized Claim |
| 614234-6 | Claim Did Not Fit Definition of Settlement Class |
| 614235-4 | Claim Did Not Fit Definition of Settlement Class |
| 614236-2 | Claim Did Not Fit Definition of Settlement Class |
| 614238-9 | Claim Did Not Result in a Recognized Claim |
| 614240-0 | Claim Did Not Fit Definition of Settlement Class |
| 614244-3 | Claim Did Not Result in a Recognized Claim |
| 614249-4 | Claim Did Not Fit Definition of Settlement Class |
| 614250-8 | Claim Did Not Fit Definition of Settlement Class |
| 614251-6 | Claim Did Not Fit Definition of Settlement Class |
| 614252-4 | Claim Did Not Fit Definition of Settlement Class |
| 614253-2 | Claim Did Not Fit Definition of Settlement Class |
| 614254-0 | Claim Did Not Fit Definition of Settlement Class |
| 614256-7 | Claim Did Not Fit Definition of Settlement Class |
| 614257-5 | Claim Did Not Result in a Recognized Claim |
| 614258-3 | Claim Did Not Result in a Recognized Claim |
| 614259-1 | Claim Did Not Result in a Recognized Claim |
| 614260-5 | Claim Did Not Result in a Recognized Claim |
| 614261-3 | Claim Did Not Result in a Recognized Claim |
| 614262-1 | Claim Did Not Result in a Recognized Claim |
| 614263-0 | Claim Did Not Result in a Recognized Claim |
| 614264-8 | Claim Did Not Result in a Recognized Claim |
| 614265-6 | Claim Did Not Result in a Recognized Claim |
| 614266-4 | Claim Did Not Result in a Recognized Claim |
| 614267-2 | Claim Did Not Result in a Recognized Claim |
| 614268-0 | Claim Did Not Result in a Recognized Claim |
| 614269-9 | Claim Did Not Result in a Recognized Claim |
| 614270-2 | Claim Did Not Result in a Recognized Claim |
| 614271-0 | Claim Did Not Result in a Recognized Claim |
| 614272-9 | Claim Did Not Result in a Recognized Claim |
| 614273-7 | Claim Did Not Result in a Recognized Claim |
| 614274-5 | Claim Did Not Result in a Recognized Claim |
| 614275-3 | Claim Did Not Result in a Recognized Claim |
| 614276-1 | Claim Did Not Result in a Recognized Claim |
| 614277-0 | Claim Did Not Result in a Recognized Claim |
| 614278-8 | Claim Did Not Result in a Recognized Claim |
| 614279-6 | Claim Did Not Result in a Recognized Claim |
| 614280-0 | Claim Did Not Result in a Recognized Claim |
| 614281-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614282-6 | Claim Did Not Result in a Recognized Claim |
| 614283-4 | Claim Did Not Result in a Recognized Claim |
| 614284-2 | Claim Did Not Result in a Recognized Claim |
| 614285-0 | Claim Did Not Result in a Recognized Claim |
| 614286-9 | Claim Did Not Result in a Recognized Claim |
| 614287-7 | Claim Did Not Result in a Recognized Claim |
| 614288-5 | Claim Did Not Result in a Recognized Claim |
| 614289-3 | Claim Did Not Result in a Recognized Claim |
| 614290-7 | Claim Did Not Result in a Recognized Claim |
| 614291-5 | Claim Did Not Result in a Recognized Claim |
| 614292-3 | Claim Did Not Result in a Recognized Claim |
| 614293-1 | Claim Did Not Result in a Recognized Claim |
| 614294-0 | Claim Did Not Result in a Recognized Claim |
| 614295-8 | Claim Did Not Result in a Recognized Claim |
| 614296-6 | Claim Did Not Result in a Recognized Claim |
| 614297-4 | Claim Did Not Result in a Recognized Claim |
| 614298-2 | Claim Did Not Result in a Recognized Claim |
| 614299-0 | Claim Did Not Result in a Recognized Claim |
| 614300-8 | Claim Did Not Result in a Recognized Claim |
| 614301-6 | Claim Did Not Result in a Recognized Claim |
| 614302-4 | Claim Did Not Result in a Recognized Claim |
| 614303-2 | Claim Did Not Result in a Recognized Claim |
| 614304-0 | Claim Did Not Result in a Recognized Claim |
| 614305-9 | Claim Did Not Result in a Recognized Claim |
| 614306-7 | Claim Did Not Result in a Recognized Claim |
| 614307-5 | Claim Did Not Result in a Recognized Claim |
| 614308-3 | Claim Did Not Result in a Recognized Claim |
| 614309-1 | Claim Did Not Result in a Recognized Claim |
| 614310-5 | Claim Did Not Result in a Recognized Claim |
| 614311-3 | Claim Did Not Result in a Recognized Claim |
| 614312-1 | Claim Did Not Fit Definition of Settlement Class |
| 614313-0 | Claim Did Not Fit Definition of Settlement Class |
| 614314-8 | Claim Did Not Result in a Recognized Claim |
| 614315-6 | Claim Did Not Result in a Recognized Claim |
| 614316-4 | Claim Did Not Result in a Recognized Claim |
| 614317-2 | Claim Did Not Result in a Recognized Claim |
| 614318-0 | Claim Did Not Result in a Recognized Claim |
| 614319-9 | Claim Did Not Result in a Recognized Claim |
| 614320-2 | Claim Did Not Result in a Recognized Claim |
| 614321-0 | Claim Did Not Result in a Recognized Claim |
| 614322-9 | Claim Did Not Result in a Recognized Claim |
| 614323-7 | Claim Did Not Result in a Recognized Claim |
| 614324-5 | Claim Did Not Result in a Recognized Claim |
| 614325-3 | Claim Did Not Result in a Recognized Claim |
| 614326-1 | Claim Did Not Result in a Recognized Claim |
| 614327-0 | Claim Did Not Result in a Recognized Claim |
| 614328-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614329-6 | Claim Did Not Result in a Recognized Claim |
| 614330-0 | Claim Did Not Fit Definition of Settlement Class |
| 614331-8 | Claim Did Not Result in a Recognized Claim |
| 614332-6 | Claim Did Not Result in a Recognized Claim |
| 614333-4 | Claim Did Not Result in a Recognized Claim |
| 614334-2 | Claim Did Not Result in a Recognized Claim |
| 614335-0 | Claim Did Not Result in a Recognized Claim |
| 614336-9 | Claim Did Not Result in a Recognized Claim |
| 614337-7 | Claim Did Not Result in a Recognized Claim |
| 614338-5 | Claim Did Not Result in a Recognized Claim |
| 614339-3 | Claim Did Not Result in a Recognized Claim |
| 614340-7 | Claim Did Not Result in a Recognized Claim |
| 614341-5 | Claim Did Not Result in a Recognized Claim |
| 614343-1 | Claim Did Not Result in a Recognized Claim |
| 614344-0 | Claim Did Not Result in a Recognized Claim |
| 614345-8 | Claim Did Not Result in a Recognized Claim |
| 614346-6 | Claim Did Not Result in a Recognized Claim |
| 614347-4 | Claim Did Not Result in a Recognized Claim |
| 614348-2 | Claim Did Not Result in a Recognized Claim |
| 614349-0 | Claim Did Not Result in a Recognized Claim |
| 614350-4 | Claim Did Not Result in a Recognized Claim |
| 614351-2 | Claim Did Not Result in a Recognized Claim |
| 614352-0 | Claim Did Not Fit Definition of Settlement Class |
| 614353-9 | Claim Did Not Result in a Recognized Claim |
| 614354-7 | Claim Did Not Result in a Recognized Claim |
| 614355-5 | Claim Did Not Result in a Recognized Claim |
| 614356-3 | Claim Did Not Result in a Recognized Claim |
| 614357-1 | Claim Did Not Result in a Recognized Claim |
| 614358-0 | Claim Did Not Result in a Recognized Claim |
| 614359-8 | Claim Did Not Result in a Recognized Claim |
| 614360-1 | Claim Did Not Result in a Recognized Claim |
| 614361-0 | Claim Did Not Result in a Recognized Claim |
| 614362-8 | Claim Did Not Result in a Recognized Claim |
| 614363-6 | Claim Did Not Result in a Recognized Claim |
| 614364-4 | Claim Did Not Result in a Recognized Claim |
| 614365-2 | Claim Did Not Result in a Recognized Claim |
| 614366-0 | Claim Did Not Result in a Recognized Claim |
| 614367-9 | Claim Did Not Result in a Recognized Claim |
| 614368-7 | Claim Did Not Result in a Recognized Claim |
| 614369-5 | Claim Did Not Result in a Recognized Claim |
| 614370-9 | Claim Did Not Result in a Recognized Claim |
| 614371-7 | Claim Did Not Result in a Recognized Claim |
| 614372-5 | Claim Did Not Result in a Recognized Claim |
| 614373-3 | Claim Did Not Result in a Recognized Claim |
| 614374-1 | Claim Did Not Result in a Recognized Claim |
| 614375-0 | Claim Did Not Result in a Recognized Claim |
| 614376-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614377-6 | Claim Did Not Result in a Recognized Claim |
| 614378-4 | Claim Did Not Result in a Recognized Claim |
| 614379-2 | Claim Did Not Result in a Recognized Claim |
| 614380-6 | Claim Did Not Result in a Recognized Claim |
| 614381-4 | Claim Did Not Result in a Recognized Claim |
| 614382-2 | Claim Did Not Result in a Recognized Claim |
| 614383-0 | Claim Did Not Result in a Recognized Claim |
| 614384-9 | Claim Did Not Result in a Recognized Claim |
| 614385-7 | Claim Did Not Result in a Recognized Claim |
| 614386-5 | Claim Did Not Result in a Recognized Claim |
| 614387-3 | Claim Did Not Result in a Recognized Claim |
| 614388-1 | Claim Did Not Result in a Recognized Claim |
| 614390-3 | Claim Did Not Result in a Recognized Claim |
| 614391-1 | Claim Did Not Result in a Recognized Claim |
| 614392-0 | Claim Did Not Result in a Recognized Claim |
| 614393-8 | Claim Did Not Result in a Recognized Claim |
| 614394-6 | Claim Did Not Result in a Recognized Claim |
| 614395-4 | Claim Did Not Result in a Recognized Claim |
| 614396-2 | Claim Did Not Result in a Recognized Claim |
| 614397-0 | Claim Did Not Result in a Recognized Claim |
| 614398-9 | Claim Did Not Result in a Recognized Claim |
| 614399-7 | Claim Did Not Result in a Recognized Claim |
| 614400-4 | Claim Did Not Result in a Recognized Claim |
| 614401-2 | Claim Did Not Result in a Recognized Claim |
| 614402-0 | Claim Did Not Result in a Recognized Claim |
| 614403-9 | Claim Did Not Result in a Recognized Claim |
| 614404-7 | Claim Did Not Result in a Recognized Claim |
| 614405-5 | Claim Did Not Result in a Recognized Claim |
| 614406-3 | Claim Did Not Result in a Recognized Claim |
| 614407-1 | Claim Did Not Result in a Recognized Claim |
| 614408-0 | Claim Did Not Result in a Recognized Claim |
| 614409-8 | Claim Did Not Result in a Recognized Claim |
| 614410-1 | Claim Did Not Result in a Recognized Claim |
| 614411-0 | Claim Did Not Result in a Recognized Claim |
| 614412-8 | Claim Did Not Result in a Recognized Claim |
| 614413-6 | Claim Did Not Result in a Recognized Claim |
| 614414-4 | Claim Did Not Result in a Recognized Claim |
| 614415-2 | Claim Did Not Result in a Recognized Claim |
| 614416-0 | Claim Did Not Result in a Recognized Claim |
| 614417-9 | Claim Did Not Result in a Recognized Claim |
| 614418-7 | Claim Did Not Result in a Recognized Claim |
| 614419-5 | Claim Did Not Result in a Recognized Claim |
| 614420-9 | Claim Did Not Result in a Recognized Claim |
| 614421-7 | Claim Did Not Result in a Recognized Claim |
| 614422-5 | Claim Did Not Result in a Recognized Claim |
| 614423-3 | Claim Did Not Result in a Recognized Claim |
| 614424-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614425-0 | Claim Did Not Result in a Recognized Claim |
| 614426-8 | Claim Did Not Result in a Recognized Claim |
| 614427-6 | Claim Did Not Result in a Recognized Claim |
| 614428-4 | Claim Did Not Result in a Recognized Claim |
| 614429-2 | Claim Did Not Result in a Recognized Claim |
| 614430-6 | Claim Did Not Result in a Recognized Claim |
| 614431-4 | Claim Did Not Result in a Recognized Claim |
| 614432-2 | Claim Did Not Result in a Recognized Claim |
| 614433-0 | Claim Did Not Result in a Recognized Claim |
| 614434-9 | Claim Did Not Result in a Recognized Claim |
| 614435-7 | Claim Did Not Result in a Recognized Claim |
| 614436-5 | Claim Did Not Fit Definition of Settlement Class |
| 614438-1 | Claim Did Not Result in a Recognized Claim |
| 614440-3 | Claim Did Not Result in a Recognized Claim |
| 614441-1 | Claim Did Not Fit Definition of Settlement Class |
| 614442-0 | Claim Did Not Fit Definition of Settlement Class |
| 614443-8 | Claim Did Not Fit Definition of Settlement Class |
| 614444-6 | Claim Did Not Fit Definition of Settlement Class |
| 614445-4 | Claim Did Not Fit Definition of Settlement Class |
| 614446-2 | Claim Did Not Fit Definition of Settlement Class |
| 614447-0 | Claim Did Not Result in a Recognized Claim |
| 614448-9 | Claim Did Not Fit Definition of Settlement Class |
| 614449-7 | Claim Did Not Fit Definition of Settlement Class |
| 614450-0 | Claim Did Not Fit Definition of Settlement Class |
| 614451-9 | Claim Did Not Fit Definition of Settlement Class |
| 614452-7 | Claim Did Not Fit Definition of Settlement Class |
| 614460-8 | Claim Did Not Result in a Recognized Claim |
| 614474-8 | Claim Did Not Fit Definition of Settlement Class |
| 614476-4 | Claim Did Not Fit Definition of Settlement Class |
| 614478-0 | Claim Did Not Fit Definition of Settlement Class |
| 614479-9 | Claim Did Not Fit Definition of Settlement Class |
| 614482-9 | Claim Did Not Fit Definition of Settlement Class |
| 614483-7 | Claim Did Not Result in a Recognized Claim |
| 614484-5 | Claim Did Not Result in a Recognized Claim |
| 614485-3 | Claim Did Not Fit Definition of Settlement Class |
| 614486-1 | Claim Did Not Result in a Recognized Claim |
| 614489-6 | Claim Did Not Result in a Recognized Claim |
| 614490-0 | Claim Did Not Fit Definition of Settlement Class |
| 614491-8 | Claim Did Not Fit Definition of Settlement Class |
| 614492-6 | Claim Did Not Result in a Recognized Claim |
| 614493-4 | Claim Did Not Fit Definition of Settlement Class |
| 614494-2 | Claim Did Not Result in a Recognized Claim |
| 614495-0 | Claim Did Not Result in a Recognized Claim |
| 614496-9 | Claim Did Not Fit Definition of Settlement Class |
| 614497-7 | Claim Did Not Result in a Recognized Claim |
| 614498-5 | Claim Did Not Result in a Recognized Claim |
| 614499-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614500-0 | Claim Did Not Result in a Recognized Claim |
| 614501-9 | Claim Did Not Result in a Recognized Claim |
| 614502-7 | Claim Did Not Result in a Recognized Claim |
| 614503-5 | Claim Did Not Fit Definition of Settlement Class |
| 614504-3 | Claim Did Not Fit Definition of Settlement Class |
| 614505-1 | Claim Did Not Fit Definition of Settlement Class |
| 614506-0 | Claim Did Not Fit Definition of Settlement Class |
| 614508-6 | Claim Did Not Fit Definition of Settlement Class |
| 614509-4 | Claim Did Not Result in a Recognized Claim |
| 614510-8 | Claim Did Not Fit Definition of Settlement Class |
| 614511-6 | Claim Did Not Fit Definition of Settlement Class |
| 614515-9 | Claim Did Not Result in a Recognized Claim |
| 614517-5 | Claim Did Not Fit Definition of Settlement Class |
| 614518-3 | Claim Did Not Fit Definition of Settlement Class |
| 614520-5 | Claim Did Not Fit Definition of Settlement Class |
| 614521-3 | Claim Did Not Fit Definition of Settlement Class |
| 614525-6 | Claim Did Not Result in a Recognized Claim |
| 614528-0 | Claim Did Not Fit Definition of Settlement Class |
| 614529-9 | Claim Did Not Result in a Recognized Claim |
| 614530-2 | Claim Did Not Result in a Recognized Claim |
| 614532-9 | Claim Did Not Fit Definition of Settlement Class |
| 614533-7 | Claim Did Not Fit Definition of Settlement Class |
| 614535-3 | Claim Did Not Fit Definition of Settlement Class |
| 614536-1 | Claim Did Not Result in a Recognized Claim |
| 614537-0 | Claim Did Not Result in a Recognized Claim |
| 614538-8 | Claim Did Not Result in a Recognized Claim |
| 614539-6 | Claim Did Not Result in a Recognized Claim |
| 614540-0 | Claim Did Not Result in a Recognized Claim |
| 614542-6 | Claim Did Not Fit Definition of Settlement Class |
| 614545-0 | Claim Did Not Fit Definition of Settlement Class |
| 614547-7 | Claim Did Not Fit Definition of Settlement Class |
| 614548-5 | Claim Did Not Fit Definition of Settlement Class |
| 614549-3 | Claim Did Not Fit Definition of Settlement Class |
| 614550-7 | Claim Did Not Fit Definition of Settlement Class |
| 614551-5 | Claim Did Not Fit Definition of Settlement Class |
| 614552-3 | Claim Did Not Fit Definition of Settlement Class |
| 614553-1 | Claim Did Not Fit Definition of Settlement Class |
| 614554-0 | Claim Did Not Fit Definition of Settlement Class |
| 614555-8 | Claim Did Not Fit Definition of Settlement Class |
| 614556-6 | Claim Did Not Result in a Recognized Claim |
| 614557-4 | Claim Did Not Result in a Recognized Claim |
| 614558-2 | Claim Did Not Result in a Recognized Claim |
| 614560-4 | Claim Did Not Fit Definition of Settlement Class |
| 614561-2 | Claim Did Not Fit Definition of Settlement Class |
| 614563-9 | Claim Did Not Fit Definition of Settlement Class |
| 614564-7 | Claim Did Not Result in a Recognized Claim |
| 614565-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614566-3 | Claim Did Not Fit Definition of Settlement Class |
| 614567-1 | Claim Did Not Result in a Recognized Claim |
| 614568-0 | Claim Did Not Result in a Recognized Claim |
| 614569-8 | Claim Did Not Fit Definition of Settlement Class |
| 614570-1 | Claim Did Not Result in a Recognized Claim |
| 614571-0 | Claim Did Not Fit Definition of Settlement Class |
| 614572-8 | Claim Did Not Fit Definition of Settlement Class |
| 614573-6 | Claim Did Not Fit Definition of Settlement Class |
| 614575-2 | Claim Did Not Result in a Recognized Claim |
| 614576-0 | Claim Did Not Result in a Recognized Claim |
| 614577-9 | Claim Did Not Fit Definition of Settlement Class |
| 614578-7 | Claim Did Not Result in a Recognized Claim |
| 614579-5 | Claim Did Not Result in a Recognized Claim |
| 614580-9 | Claim Did Not Fit Definition of Settlement Class |
| 614581-7 | Claim Did Not Fit Definition of Settlement Class |
| 614583-3 | Claim Did Not Fit Definition of Settlement Class |
| 614584-1 | Claim Did Not Fit Definition of Settlement Class |
| 614585-0 | Claim Did Not Result in a Recognized Claim |
| 614586-8 | Claim Did Not Result in a Recognized Claim |
| 614587-6 | Claim Did Not Result in a Recognized Claim |
| 614588-4 | Claim Did Not Fit Definition of Settlement Class |
| 614589-2 | Claim Did Not Result in a Recognized Claim |
| 614590-6 | Claim Did Not Result in a Recognized Claim |
| 614591-4 | Claim Did Not Fit Definition of Settlement Class |
| 614592-2 | Claim Did Not Fit Definition of Settlement Class |
| 614593-0 | Claim Did Not Fit Definition of Settlement Class |
| 614594-9 | Claim Did Not Result in a Recognized Claim |
| 614595-7 | Claim Did Not Fit Definition of Settlement Class |
| 614596-5 | Claim Did Not Fit Definition of Settlement Class |
| 614597-3 | Claim Did Not Result in a Recognized Claim |
| 614598-1 | Claim Did Not Result in a Recognized Claim |
| 614599-0 | Claim Did Not Fit Definition of Settlement Class |
| 614600-7 | Claim Did Not Result in a Recognized Claim |
| 614601-5 | Claim Did Not Result in a Recognized Claim |
| 614602-3 | Claim Did Not Result in a Recognized Claim |
| 614603-1 | Claim Did Not Result in a Recognized Claim |
| 614604-0 | Claim Did Not Fit Definition of Settlement Class |
| 614605-8 | Claim Did Not Result in a Recognized Claim |
| 614606-6 | Claim Did Not Fit Definition of Settlement Class |
| 614607-4 | Claim Did Not Fit Definition of Settlement Class |
| 614610-4 | Claim Did Not Fit Definition of Settlement Class |
| 614612-0 | Claim Did Not Result in a Recognized Claim |
| 614614-7 | Claim Did Not Fit Definition of Settlement Class |
| 614615-5 | Claim Did Not Result in a Recognized Claim |
| 614616-3 | Claim Did Not Fit Definition of Settlement Class |
| 614617-1 | Claim Did Not Result in a Recognized Claim |
| 614618-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614619-8 | Claim Did Not Result in a Recognized Claim |
| 614620-1 | Claim Did Not Result in a Recognized Claim |
| 614621-0 | Claim Did Not Fit Definition of Settlement Class |
| 614623-6 | Claim Did Not Result in a Recognized Claim |
| 614624-4 | Claim Did Not Result in a Recognized Claim |
| 614629-5 | Claim Did Not Result in a Recognized Claim |
| 614630-9 | Claim Did Not Fit Definition of Settlement Class |
| 614631-7 | Claim Did Not Fit Definition of Settlement Class |
| 614632-5 | Claim Did Not Result in a Recognized Claim |
| 614639-2 | Claim Did Not Result in a Recognized Claim |
| 614640-6 | Claim Did Not Result in a Recognized Claim |
| 614641-4 | Claim Did Not Fit Definition of Settlement Class |
| 614642-2 | Claim Did Not Result in a Recognized Claim |
| 614643-0 | Claim Did Not Result in a Recognized Claim |
| 614644-9 | Claim Did Not Result in a Recognized Claim |
| 614645-7 | Claim Did Not Result in a Recognized Claim |
| 614646-5 | Claim Did Not Fit Definition of Settlement Class |
| 614647-3 | Claim Did Not Fit Definition of Settlement Class |
| 614648-1 | Claim Did Not Fit Definition of Settlement Class |
| 614649-0 | Claim Did Not Result in a Recognized Claim |
| 614650-3 | Claim Did Not Fit Definition of Settlement Class |
| 614651-1 | Claim Did Not Fit Definition of Settlement Class |
| 614652-0 | Claim Did Not Fit Definition of Settlement Class |
| 614653-8 | Claim Did Not Fit Definition of Settlement Class |
| 614654-6 | Claim Did Not Result in a Recognized Claim |
| 614655-4 | Claim Did Not Fit Definition of Settlement Class |
| 614656-2 | Claim Did Not Result in a Recognized Claim |
| 614657-0 | Claim Did Not Fit Definition of Settlement Class |
| 614658-9 | Claim Did Not Fit Definition of Settlement Class |
| 614659-7 | Claim Did Not Fit Definition of Settlement Class |
| 614660-0 | Claim Did Not Fit Definition of Settlement Class |
| 614661-9 | Claim Did Not Fit Definition of Settlement Class |
| 614663-5 | Claim Did Not Result in a Recognized Claim |
| 614667-8 | Claim Did Not Fit Definition of Settlement Class |
| 614668-6 | Claim Did Not Fit Definition of Settlement Class |
| 614669-4 | Claim Did Not Fit Definition of Settlement Class |
| 614670-8 | Claim Did Not Result in a Recognized Claim |
| 614671-6 | Claim Did Not Result in a Recognized Claim |
| 614674-0 | Claim Did Not Fit Definition of Settlement Class |
| 614675-9 | Claim Did Not Fit Definition of Settlement Class |
| 614676-7 | Claim Did Not Result in a Recognized Claim |
| 614677-5 | Claim Did Not Result in a Recognized Claim |
| 614678-3 | Claim Did Not Result in a Recognized Claim |
| 614679-1 | Claim Did Not Result in a Recognized Claim |
| 614680-5 | Claim Did Not Fit Definition of Settlement Class |
| 614681-3 | Claim Did Not Fit Definition of Settlement Class |
| 614682-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614683-0 | Claim Did Not Fit Definition of Settlement Class |
| 614686-4 | Claim Did Not Fit Definition of Settlement Class |
| 614687-2 | Claim Did Not Fit Definition of Settlement Class |
| 614688-0 | Claim Did Not Fit Definition of Settlement Class |
| 614689-9 | Claim Did Not Fit Definition of Settlement Class |
| 614690-2 | Claim Did Not Fit Definition of Settlement Class |
| 614691-0 | Claim Did Not Fit Definition of Settlement Class |
| 614692-9 | Claim Did Not Fit Definition of Settlement Class |
| 614694-5 | Claim Did Not Fit Definition of Settlement Class |
| 614695-3 | Claim Did Not Fit Definition of Settlement Class |
| 614696-1 | Claim Did Not Fit Definition of Settlement Class |
| 614697-0 | Claim Did Not Result in a Recognized Claim |
| 614698-8 | Claim Did Not Result in a Recognized Claim |
| 614699-6 | Claim Did Not Result in a Recognized Claim |
| 614700-3 | Claim Did Not Fit Definition of Settlement Class |
| 614701-1 | Claim Did Not Fit Definition of Settlement Class |
| 614702-0 | Claim Did Not Result in a Recognized Claim |
| 614703-8 | Claim Did Not Fit Definition of Settlement Class |
| 614704-6 | Claim Did Not Result in a Recognized Claim |
| 614705-4 | Claim Did Not Result in a Recognized Claim |
| 614707-0 | Claim Did Not Result in a Recognized Claim |
| 614708-9 | Claim Did Not Result in a Recognized Claim |
| 614709-7 | Claim Did Not Result in a Recognized Claim |
| 614710-0 | Claim Did Not Result in a Recognized Claim |
| 614711-9 | Claim Did Not Fit Definition of Settlement Class |
| 614713-5 | Claim Did Not Result in a Recognized Claim |
| 614714-3 | Claim Did Not Result in a Recognized Claim |
| 614715-1 | Claim Did Not Result in a Recognized Claim |
| 614716-0 | Claim Did Not Result in a Recognized Claim |
| 614717-8 | Claim Did Not Fit Definition of Settlement Class |
| 614719-4 | Claim Did Not Result in a Recognized Claim |
| 614720-8 | Claim Did Not Fit Definition of Settlement Class |
| 614722-4 | Claim Did Not Fit Definition of Settlement Class |
| 614724-0 | Claim Did Not Fit Definition of Settlement Class |
| 614725-9 | Claim Did Not Result in a Recognized Claim |
| 614726-7 | Claim Did Not Result in a Recognized Claim |
| 614727-5 | Claim Did Not Result in a Recognized Claim |
| 614728-3 | Claim Did Not Result in a Recognized Claim |
| 614730-5 | Claim Did Not Result in a Recognized Claim |
| 614731-3 | Claim Did Not Result in a Recognized Claim |
| 614732-1 | Claim Did Not Fit Definition of Settlement Class |
| 614733-0 | Claim Did Not Fit Definition of Settlement Class |
| 614734-8 | Claim Did Not Fit Definition of Settlement Class |
| 614735-6 | Claim Did Not Fit Definition of Settlement Class |
| 614736-4 | Claim Did Not Result in a Recognized Claim |
| 614738-0 | Claim Did Not Fit Definition of Settlement Class |
| 614739-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614740-2 | Claim Did Not Result in a Recognized Claim |
| 614741-0 | Claim Did Not Fit Definition of Settlement Class |
| 614742-9 | Claim Did Not Result in a Recognized Claim |
| 614743-7 | Claim Did Not Fit Definition of Settlement Class |
| 614744-5 | Claim Did Not Fit Definition of Settlement Class |
| 614745-3 | Claim Did Not Result in a Recognized Claim |
| 614746-1 | Claim Did Not Fit Definition of Settlement Class |
| 614747-0 | Claim Did Not Fit Definition of Settlement Class |
| 614748-8 | Claim Did Not Result in a Recognized Claim |
| 614751-8 | Claim Did Not Fit Definition of Settlement Class |
| 614752-6 | Claim Did Not Fit Definition of Settlement Class |
| 614753-4 | Claim Did Not Fit Definition of Settlement Class |
| 614754-2 | Claim Did Not Result in a Recognized Claim |
| 614755-0 | Claim Did Not Result in a Recognized Claim |
| 614756-9 | Claim Did Not Result in a Recognized Claim |
| 614757-7 | Claim Did Not Result in a Recognized Claim |
| 614758-5 | Claim Did Not Fit Definition of Settlement Class |
| 614759-3 | Claim Did Not Fit Definition of Settlement Class |
| 614760-7 | Claim Did Not Result in a Recognized Claim |
| 614761-5 | Claim Did Not Fit Definition of Settlement Class |
| 614762-3 | Claim Did Not Result in a Recognized Claim |
| 614763-1 | Claim Did Not Fit Definition of Settlement Class |
| 614764-0 | Claim Did Not Fit Definition of Settlement Class |
| 614765-8 | Claim Did Not Fit Definition of Settlement Class |
| 614766-6 | Claim Did Not Fit Definition of Settlement Class |
| 614767-4 | Claim Did Not Fit Definition of Settlement Class |
| 614768-2 | Claim Did Not Result in a Recognized Claim |
| 614769-0 | Claim Did Not Result in a Recognized Claim |
| 614770-4 | Claim Did Not Fit Definition of Settlement Class |
| 614771-2 | Claim Did Not Fit Definition of Settlement Class |
| 614772-0 | Claim Did Not Fit Definition of Settlement Class |
| 614773-9 | Claim Did Not Result in a Recognized Claim |
| 614774-7 | Claim Did Not Result in a Recognized Claim |
| 614775-5 | Claim Did Not Result in a Recognized Claim |
| 614776-3 | Claim Did Not Result in a Recognized Claim |
| 614780-1 | Claim Did Not Fit Definition of Settlement Class |
| 614781-0 | Claim Did Not Result in a Recognized Claim |
| 614782-8 | Claim Did Not Result in a Recognized Claim |
| 614783-6 | Claim Did Not Fit Definition of Settlement Class |
| 614784-4 | Claim Did Not Fit Definition of Settlement Class |
| 614785-2 | Claim Did Not Result in a Recognized Claim |
| 614786-0 | Claim Did Not Fit Definition of Settlement Class |
| 614787-9 | Claim Did Not Fit Definition of Settlement Class |
| 614788-7 | Claim Did Not Fit Definition of Settlement Class |
| 614789-5 | Claim Did Not Fit Definition of Settlement Class |
| 614790-9 | Claim Did Not Fit Definition of Settlement Class |
| 614791-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614792-5 | Claim Did Not Fit Definition of Settlement Class |
| 614793-3 | Claim Did Not Result in a Recognized Claim |
| 614794-1 | Claim Did Not Fit Definition of Settlement Class |
| 614796-8 | Claim Did Not Fit Definition of Settlement Class |
| 614798-4 | Claim Did Not Fit Definition of Settlement Class |
| 614802-6 | Claim Did Not Result in a Recognized Claim |
| 614803-4 | Claim Did Not Result in a Recognized Claim |
| 614804-2 | Claim Did Not Result in a Recognized Claim |
| 614805-0 | Claim Did Not Result in a Recognized Claim |
| 614806-9 | Claim Did Not Result in a Recognized Claim |
| 614807-7 | Claim Did Not Result in a Recognized Claim |
| 614808-5 | Claim Did Not Result in a Recognized Claim |
| 614809-3 | Claim Did Not Result in a Recognized Claim |
| 614810-7 | Claim Did Not Result in a Recognized Claim |
| 614811-5 | Claim Did Not Result in a Recognized Claim |
| 614812-3 | Claim Did Not Result in a Recognized Claim |
| 614813-1 | Claim Did Not Result in a Recognized Claim |
| 614814-0 | Claim Did Not Result in a Recognized Claim |
| 614815-8 | Claim Did Not Result in a Recognized Claim |
| 614816-6 | Claim Did Not Result in a Recognized Claim |
| 614817-4 | Claim Did Not Result in a Recognized Claim |
| 614818-2 | Claim Did Not Result in a Recognized Claim |
| 614819-0 | Claim Did Not Result in a Recognized Claim |
| 614820-4 | Claim Did Not Result in a Recognized Claim |
| 614821-2 | Claim Did Not Result in a Recognized Claim |
| 614822-0 | Claim Did Not Result in a Recognized Claim |
| 614823-9 | Claim Did Not Result in a Recognized Claim |
| 614824-7 | Claim Did Not Result in a Recognized Claim |
| 614825-5 | Claim Did Not Result in a Recognized Claim |
| 614826-3 | Claim Did Not Result in a Recognized Claim |
| 614827-1 | Claim Did Not Result in a Recognized Claim |
| 614828-0 | Claim Did Not Result in a Recognized Claim |
| 614829-8 | Claim Did Not Result in a Recognized Claim |
| 614830-1 | Claim Did Not Result in a Recognized Claim |
| 614831-0 | Claim Did Not Result in a Recognized Claim |
| 614832-8 | Claim Did Not Result in a Recognized Claim |
| 614833-6 | Claim Did Not Result in a Recognized Claim |
| 614834-4 | Claim Did Not Result in a Recognized Claim |
| 614835-2 | Claim Did Not Result in a Recognized Claim |
| 614836-0 | Claim Did Not Result in a Recognized Claim |
| 614837-9 | Claim Did Not Result in a Recognized Claim |
| 614838-7 | Claim Did Not Result in a Recognized Claim |
| 614839-5 | Claim Did Not Result in a Recognized Claim |
| 614840-9 | Claim Did Not Result in a Recognized Claim |
| 614841-7 | Claim Did Not Result in a Recognized Claim |
| 614842-5 | Claim Did Not Result in a Recognized Claim |
| 614843-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614844-1 | Claim Did Not Result in a Recognized Claim |
| 614845-0 | Claim Did Not Result in a Recognized Claim |
| 614846-8 | Claim Did Not Result in a Recognized Claim |
| 614847-6 | Claim Did Not Result in a Recognized Claim |
| 614848-4 | Claim Did Not Result in a Recognized Claim |
| 614849-2 | Claim Did Not Result in a Recognized Claim |
| 614850-6 | Claim Did Not Result in a Recognized Claim |
| 614851-4 | Claim Did Not Result in a Recognized Claim |
| 614852-2 | Claim Did Not Result in a Recognized Claim |
| 614853-0 | Claim Did Not Result in a Recognized Claim |
| 614854-9 | Claim Did Not Result in a Recognized Claim |
| 614855-7 | Claim Did Not Result in a Recognized Claim |
| 614856-5 | Claim Did Not Result in a Recognized Claim |
| 614857-3 | Claim Did Not Result in a Recognized Claim |
| 614858-1 | Claim Did Not Result in a Recognized Claim |
| 614859-0 | Claim Did Not Result in a Recognized Claim |
| 614860-3 | Claim Did Not Result in a Recognized Claim |
| 614861-1 | Claim Did Not Result in a Recognized Claim |
| 614862-0 | Claim Did Not Result in a Recognized Claim |
| 614863-8 | Claim Did Not Result in a Recognized Claim |
| 614864-6 | Claim Did Not Result in a Recognized Claim |
| 614865-4 | Claim Did Not Result in a Recognized Claim |
| 614866-2 | Claim Did Not Result in a Recognized Claim |
| 614867-0 | Claim Did Not Result in a Recognized Claim |
| 614868-9 | Claim Did Not Result in a Recognized Claim |
| 614869-7 | Claim Did Not Result in a Recognized Claim |
| 614870-0 | Claim Did Not Result in a Recognized Claim |
| 614871-9 | Claim Did Not Result in a Recognized Claim |
| 614872-7 | Claim Did Not Result in a Recognized Claim |
| 614873-5 | Claim Did Not Result in a Recognized Claim |
| 614874-3 | Claim Did Not Result in a Recognized Claim |
| 614875-1 | Claim Did Not Result in a Recognized Claim |
| 614876-0 | Claim Did Not Result in a Recognized Claim |
| 614877-8 | Claim Did Not Result in a Recognized Claim |
| 614878-6 | Claim Did Not Result in a Recognized Claim |
| 614879-4 | Claim Did Not Result in a Recognized Claim |
| 614880-8 | Claim Did Not Result in a Recognized Claim |
| 614881-6 | Claim Did Not Result in a Recognized Claim |
| 614882-4 | Claim Did Not Result in a Recognized Claim |
| 614883-2 | Claim Did Not Result in a Recognized Claim |
| 614884-0 | Claim Did Not Result in a Recognized Claim |
| 614885-9 | Claim Did Not Result in a Recognized Claim |
| 614886-7 | Claim Did Not Result in a Recognized Claim |
| 614887-5 | Claim Did Not Result in a Recognized Claim |
| 614888-3 | Claim Did Not Result in a Recognized Claim |
| 614889-1 | Claim Did Not Result in a Recognized Claim |
| 614890-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614891-3 | Claim Did Not Result in a Recognized Claim |
| 614892-1 | Claim Did Not Result in a Recognized Claim |
| 614893-0 | Claim Did Not Result in a Recognized Claim |
| 614894-8 | Claim Did Not Result in a Recognized Claim |
| 614895-6 | Claim Did Not Result in a Recognized Claim |
| 614896-4 | Claim Did Not Result in a Recognized Claim |
| 614897-2 | Claim Did Not Result in a Recognized Claim |
| 614898-0 | Claim Did Not Result in a Recognized Claim |
| 614899-9 | Claim Did Not Result in a Recognized Claim |
| 614900-6 | Claim Did Not Result in a Recognized Claim |
| 614901-4 | Claim Did Not Result in a Recognized Claim |
| 614903-0 | Claim Did Not Result in a Recognized Claim |
| 614904-9 | Claim Did Not Result in a Recognized Claim |
| 614905-7 | Claim Did Not Result in a Recognized Claim |
| 614906-5 | Claim Did Not Result in a Recognized Claim |
| 614907-3 | Claim Did Not Result in a Recognized Claim |
| 614908-1 | Claim Did Not Result in a Recognized Claim |
| 614909-0 | Claim Did Not Result in a Recognized Claim |
| 614910-3 | Claim Did Not Result in a Recognized Claim |
| 614911-1 | Claim Did Not Result in a Recognized Claim |
| 614912-0 | Claim Did Not Result in a Recognized Claim |
| 614913-8 | Claim Did Not Result in a Recognized Claim |
| 614914-6 | Claim Did Not Result in a Recognized Claim |
| 614915-4 | Claim Did Not Result in a Recognized Claim |
| 614916-2 | Claim Did Not Result in a Recognized Claim |
| 614917-0 | Claim Did Not Result in a Recognized Claim |
| 614918-9 | Claim Did Not Result in a Recognized Claim |
| 614919-7 | Claim Did Not Result in a Recognized Claim |
| 614920-0 | Claim Did Not Result in a Recognized Claim |
| 614921-9 | Claim Did Not Result in a Recognized Claim |
| 614922-7 | Claim Did Not Result in a Recognized Claim |
| 614923-5 | Claim Did Not Result in a Recognized Claim |
| 614924-3 | Claim Did Not Result in a Recognized Claim |
| 614925-1 | Claim Did Not Result in a Recognized Claim |
| 614926-0 | Claim Did Not Result in a Recognized Claim |
| 614927-8 | Claim Did Not Result in a Recognized Claim |
| 614928-6 | Claim Did Not Result in a Recognized Claim |
| 614929-4 | Claim Did Not Result in a Recognized Claim |
| 614930-8 | Claim Did Not Result in a Recognized Claim |
| 614931-6 | Claim Did Not Result in a Recognized Claim |
| 614932-4 | Claim Did Not Result in a Recognized Claim |
| 614933-2 | Claim Did Not Result in a Recognized Claim |
| 614934-0 | Claim Did Not Result in a Recognized Claim |
| 614935-9 | Claim Did Not Result in a Recognized Claim |
| 614936-7 | Claim Did Not Result in a Recognized Claim |
| 614937-5 | Claim Did Not Result in a Recognized Claim |
| 614938-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614939-1 | Claim Did Not Result in a Recognized Claim |
| 614940-5 | Claim Did Not Result in a Recognized Claim |
| 614941-3 | Claim Did Not Result in a Recognized Claim |
| 614942-1 | Claim Did Not Result in a Recognized Claim |
| 614943-0 | Claim Did Not Result in a Recognized Claim |
| 614944-8 | Claim Did Not Result in a Recognized Claim |
| 614945-6 | Claim Did Not Result in a Recognized Claim |
| 614946-4 | Claim Did Not Result in a Recognized Claim |
| 614947-2 | Claim Did Not Result in a Recognized Claim |
| 614948-0 | Claim Did Not Result in a Recognized Claim |
| 614950-2 | Claim Did Not Result in a Recognized Claim |
| 614951-0 | Claim Did Not Result in a Recognized Claim |
| 614952-9 | Claim Did Not Result in a Recognized Claim |
| 614953-7 | Claim Did Not Result in a Recognized Claim |
| 614954-5 | Claim Did Not Result in a Recognized Claim |
| 614955-3 | Claim Did Not Result in a Recognized Claim |
| 614956-1 | Claim Did Not Result in a Recognized Claim |
| 614957-0 | Claim Did Not Result in a Recognized Claim |
| 614958-8 | Claim Did Not Result in a Recognized Claim |
| 614959-6 | Claim Did Not Result in a Recognized Claim |
| 614960-0 | Claim Did Not Result in a Recognized Claim |
| 614961-8 | Claim Did Not Result in a Recognized Claim |
| 614962-6 | Claim Did Not Result in a Recognized Claim |
| 614963-4 | Claim Did Not Result in a Recognized Claim |
| 614964-2 | Claim Did Not Result in a Recognized Claim |
| 614965-0 | Claim Did Not Result in a Recognized Claim |
| 614966-9 | Claim Did Not Result in a Recognized Claim |
| 614967-7 | Claim Did Not Result in a Recognized Claim |
| 614968-5 | Claim Did Not Result in a Recognized Claim |
| 614969-3 | Claim Did Not Result in a Recognized Claim |
| 614970-7 | Claim Did Not Result in a Recognized Claim |
| 614971-5 | Claim Did Not Result in a Recognized Claim |
| 614972-3 | Claim Did Not Result in a Recognized Claim |
| 614973-1 | Claim Did Not Result in a Recognized Claim |
| 614974-0 | Claim Did Not Result in a Recognized Claim |
| 614975-8 | Claim Did Not Result in a Recognized Claim |
| 614976-6 | Claim Did Not Result in a Recognized Claim |
| 614977-4 | Claim Did Not Result in a Recognized Claim |
| 614978-2 | Claim Did Not Result in a Recognized Claim |
| 614979-0 | Claim Did Not Result in a Recognized Claim |
| 614980-4 | Claim Did Not Result in a Recognized Claim |
| 614981-2 | Claim Did Not Result in a Recognized Claim |
| 614982-0 | Claim Did Not Result in a Recognized Claim |
| 614983-9 | Claim Did Not Result in a Recognized Claim |
| 614984-7 | Claim Did Not Result in a Recognized Claim |
| 614985-5 | Claim Did Not Result in a Recognized Claim |
| 614986-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614987-1 | Claim Did Not Result in a Recognized Claim |
| 614988-0 | Claim Did Not Result in a Recognized Claim |
| 614989-8 | Claim Did Not Result in a Recognized Claim |
| 614990-1 | Claim Did Not Result in a Recognized Claim |
| 614991-0 | Claim Did Not Result in a Recognized Claim |
| 614992-8 | Claim Did Not Result in a Recognized Claim |
| 614993-6 | Claim Did Not Result in a Recognized Claim |
| 614994-4 | Claim Did Not Result in a Recognized Claim |
| 614995-2 | Claim Did Not Result in a Recognized Claim |
| 614996-0 | Claim Did Not Result in a Recognized Claim |
| 614997-9 | Claim Did Not Result in a Recognized Claim |
| 614998-7 | Claim Did Not Result in a Recognized Claim |
| 614999-5 | Claim Did Not Result in a Recognized Claim |
| 615000-4 | Claim Did Not Result in a Recognized Claim |
| 615001-2 | Claim Did Not Result in a Recognized Claim |
| 615002-0 | Claim Did Not Result in a Recognized Claim |
| 615003-9 | Claim Did Not Result in a Recognized Claim |
| 615004-7 | Claim Did Not Result in a Recognized Claim |
| 615005-5 | Claim Did Not Result in a Recognized Claim |
| 615006-3 | Claim Did Not Result in a Recognized Claim |
| 615007-1 | Claim Did Not Result in a Recognized Claim |
| 615008-0 | Claim Did Not Result in a Recognized Claim |
| 615009-8 | Claim Did Not Result in a Recognized Claim |
| 615010-1 | Claim Did Not Result in a Recognized Claim |
| 615011-0 | Claim Did Not Result in a Recognized Claim |
| 615012-8 | Claim Did Not Result in a Recognized Claim |
| 615013-6 | Claim Did Not Result in a Recognized Claim |
| 615014-4 | Claim Did Not Result in a Recognized Claim |
| 615015-2 | Claim Did Not Result in a Recognized Claim |
| 615016-0 | Claim Did Not Result in a Recognized Claim |
| 615017-9 | Claim Did Not Result in a Recognized Claim |
| 615018-7 | Claim Did Not Result in a Recognized Claim |
| 615019-5 | Claim Did Not Result in a Recognized Claim |
| 615020-9 | Claim Did Not Result in a Recognized Claim |
| 615021-7 | Claim Did Not Result in a Recognized Claim |
| 615022-5 | Claim Did Not Result in a Recognized Claim |
| 615023-3 | Claim Did Not Result in a Recognized Claim |
| 615024-1 | Claim Did Not Result in a Recognized Claim |
| 615025-0 | Claim Did Not Result in a Recognized Claim |
| 615026-8 | Claim Did Not Result in a Recognized Claim |
| 615027-6 | Claim Did Not Result in a Recognized Claim |
| 615028-4 | Claim Did Not Result in a Recognized Claim |
| 615029-2 | Claim Did Not Result in a Recognized Claim |
| 615030-6 | Claim Did Not Result in a Recognized Claim |
| 615031-4 | Claim Did Not Result in a Recognized Claim |
| 615032-2 | Claim Did Not Result in a Recognized Claim |
| 615033-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615034-9 | Claim Did Not Result in a Recognized Claim |
| 615035-7 | Claim Did Not Result in a Recognized Claim |
| 615036-5 | Claim Did Not Result in a Recognized Claim |
| 615037-3 | Claim Did Not Result in a Recognized Claim |
| 615038-1 | Claim Did Not Result in a Recognized Claim |
| 615039-0 | Claim Did Not Result in a Recognized Claim |
| 615040-3 | Claim Did Not Result in a Recognized Claim |
| 615041-1 | Claim Did Not Result in a Recognized Claim |
| 615042-0 | Claim Did Not Result in a Recognized Claim |
| 615043-8 | Claim Did Not Result in a Recognized Claim |
| 615044-6 | Claim Did Not Result in a Recognized Claim |
| 615045-4 | Claim Did Not Result in a Recognized Claim |
| 615046-2 | Claim Did Not Result in a Recognized Claim |
| 615047-0 | Claim Did Not Result in a Recognized Claim |
| 615048-9 | Claim Did Not Result in a Recognized Claim |
| 615049-7 | Claim Did Not Result in a Recognized Claim |
| 615050-0 | Claim Did Not Result in a Recognized Claim |
| 615051-9 | Claim Did Not Result in a Recognized Claim |
| 615052-7 | Claim Did Not Result in a Recognized Claim |
| 615053-5 | Claim Did Not Result in a Recognized Claim |
| 615054-3 | Claim Did Not Result in a Recognized Claim |
| 615055-1 | Claim Did Not Result in a Recognized Claim |
| 615056-0 | Claim Did Not Result in a Recognized Claim |
| 615057-8 | Claim Did Not Result in a Recognized Claim |
| 615058-6 | Claim Did Not Result in a Recognized Claim |
| 615059-4 | Claim Did Not Result in a Recognized Claim |
| 615060-8 | Claim Did Not Result in a Recognized Claim |
| 615061-6 | Claim Did Not Result in a Recognized Claim |
| 615062-4 | Claim Did Not Result in a Recognized Claim |
| 615063-2 | Claim Did Not Result in a Recognized Claim |
| 615064-0 | Claim Did Not Result in a Recognized Claim |
| 615065-9 | Claim Did Not Result in a Recognized Claim |
| 615066-7 | Claim Did Not Result in a Recognized Claim |
| 615067-5 | Claim Did Not Result in a Recognized Claim |
| 615068-3 | Claim Did Not Result in a Recognized Claim |
| 615069-1 | Claim Did Not Result in a Recognized Claim |
| 615070-5 | Claim Did Not Result in a Recognized Claim |
| 615071-3 | Claim Did Not Result in a Recognized Claim |
| 615072-1 | Claim Did Not Result in a Recognized Claim |
| 615073-0 | Claim Did Not Result in a Recognized Claim |
| 615074-8 | Claim Did Not Result in a Recognized Claim |
| 615075-6 | Claim Did Not Result in a Recognized Claim |
| 615076-4 | Claim Did Not Result in a Recognized Claim |
| 615077-2 | Claim Did Not Result in a Recognized Claim |
| 615078-0 | Claim Did Not Result in a Recognized Claim |
| 615079-9 | Claim Did Not Result in a Recognized Claim |
| 615080-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615081-0 | Claim Did Not Result in a Recognized Claim |
| 615082-9 | Claim Did Not Result in a Recognized Claim |
| 615083-7 | Claim Did Not Result in a Recognized Claim |
| 615084-5 | Claim Did Not Result in a Recognized Claim |
| 615085-3 | Claim Did Not Result in a Recognized Claim |
| 615086-1 | Claim Did Not Result in a Recognized Claim |
| 615087-0 | Claim Did Not Result in a Recognized Claim |
| 615088-8 | Claim Did Not Result in a Recognized Claim |
| 615089-6 | Claim Did Not Result in a Recognized Claim |
| 615090-0 | Claim Did Not Result in a Recognized Claim |
| 615092-6 | Claim Did Not Result in a Recognized Claim |
| 615094-2 | Claim Did Not Result in a Recognized Claim |
| 615095-0 | Claim Did Not Result in a Recognized Claim |
| 615096-9 | Claim Did Not Result in a Recognized Claim |
| 615097-7 | Claim Did Not Result in a Recognized Claim |
| 615098-5 | Claim Did Not Result in a Recognized Claim |
| 615099-3 | Claim Did Not Result in a Recognized Claim |
| 615100-0 | Claim Did Not Result in a Recognized Claim |
| 615101-9 | Claim Did Not Result in a Recognized Claim |
| 615102-7 | Claim Did Not Result in a Recognized Claim |
| 615103-5 | Claim Did Not Result in a Recognized Claim |
| 615104-3 | Claim Did Not Result in a Recognized Claim |
| 615105-1 | Claim Did Not Result in a Recognized Claim |
| 615106-0 | Claim Did Not Result in a Recognized Claim |
| 615107-8 | Claim Did Not Result in a Recognized Claim |
| 615108-6 | Claim Did Not Result in a Recognized Claim |
| 615110-8 | Claim Did Not Result in a Recognized Claim |
| 615111-6 | Claim Did Not Result in a Recognized Claim |
| 615112-4 | Claim Did Not Result in a Recognized Claim |
| 615113-2 | Claim Did Not Result in a Recognized Claim |
| 615114-0 | Claim Did Not Result in a Recognized Claim |
| 615115-9 | Claim Did Not Result in a Recognized Claim |
| 615116-7 | Claim Did Not Result in a Recognized Claim |
| 615117-5 | Claim Did Not Result in a Recognized Claim |
| 615118-3 | Claim Did Not Result in a Recognized Claim |
| 615119-1 | Claim Did Not Result in a Recognized Claim |
| 615120-5 | Claim Did Not Result in a Recognized Claim |
| 615121-3 | Claim Did Not Result in a Recognized Claim |
| 615122-1 | Claim Did Not Result in a Recognized Claim |
| 615123-0 | Claim Did Not Result in a Recognized Claim |
| 615124-8 | Claim Did Not Result in a Recognized Claim |
| 615125-6 | Claim Did Not Result in a Recognized Claim |
| 615126-4 | Claim Did Not Result in a Recognized Claim |
| 615127-2 | Claim Did Not Result in a Recognized Claim |
| 615128-0 | Claim Did Not Result in a Recognized Claim |
| 615129-9 | Claim Did Not Result in a Recognized Claim |
| 615130-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615131-0 | Claim Did Not Result in a Recognized Claim |
| 615132-9 | Claim Did Not Result in a Recognized Claim |
| 615133-7 | Claim Did Not Result in a Recognized Claim |
| 615134-5 | Claim Did Not Result in a Recognized Claim |
| 615135-3 | Claim Did Not Result in a Recognized Claim |
| 615136-1 | Claim Did Not Result in a Recognized Claim |
| 615137-0 | Claim Did Not Result in a Recognized Claim |
| 615138-8 | Claim Did Not Result in a Recognized Claim |
| 615139-6 | Claim Did Not Result in a Recognized Claim |
| 615140-0 | Claim Did Not Result in a Recognized Claim |
| 615141-8 | Claim Did Not Result in a Recognized Claim |
| 615142-6 | Claim Did Not Result in a Recognized Claim |
| 615143-4 | Claim Did Not Result in a Recognized Claim |
| 615144-2 | Claim Did Not Result in a Recognized Claim |
| 615145-0 | Claim Did Not Result in a Recognized Claim |
| 615146-9 | Claim Did Not Result in a Recognized Claim |
| 615147-7 | Claim Did Not Result in a Recognized Claim |
| 615148-5 | Claim Did Not Result in a Recognized Claim |
| 615149-3 | Claim Did Not Result in a Recognized Claim |
| 615150-7 | Claim Did Not Result in a Recognized Claim |
| 615151-5 | Claim Did Not Result in a Recognized Claim |
| 615152-3 | Claim Did Not Result in a Recognized Claim |
| 615153-1 | Claim Did Not Result in a Recognized Claim |
| 615154-0 | Claim Did Not Result in a Recognized Claim |
| 615155-8 | Claim Did Not Result in a Recognized Claim |
| 615156-6 | Claim Did Not Result in a Recognized Claim |
| 615157-4 | Claim Did Not Result in a Recognized Claim |
| 615158-2 | Claim Did Not Result in a Recognized Claim |
| 615159-0 | Claim Did Not Result in a Recognized Claim |
| 615160-4 | Claim Did Not Result in a Recognized Claim |
| 615161-2 | Claim Did Not Result in a Recognized Claim |
| 615162-0 | Claim Did Not Result in a Recognized Claim |
| 615163-9 | Claim Did Not Result in a Recognized Claim |
| 615164-7 | Claim Did Not Result in a Recognized Claim |
| 615165-5 | Claim Did Not Result in a Recognized Claim |
| 615166-3 | Claim Did Not Result in a Recognized Claim |
| 615168-0 | Claim Did Not Result in a Recognized Claim |
| 615169-8 | Claim Did Not Fit Definition of Settlement Class |
| 615172-8 | Claim Did Not Result in a Recognized Claim |
| 615173-6 | Claim Did Not Fit Definition of Settlement Class |
| 615174-4 | Claim Did Not Fit Definition of Settlement Class |
| 615175-2 | Claim Did Not Fit Definition of Settlement Class |
| 615176-0 | Claim Did Not Result in a Recognized Claim |
| 615177-9 | Claim Did Not Fit Definition of Settlement Class |
| 615179-5 | Claim Did Not Fit Definition of Settlement Class |
| 615180-9 | Claim Did Not Result in a Recognized Claim |
| 615181-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615182-5 | Claim Did Not Result in a Recognized Claim |
| 615183-3 | Claim Did Not Result in a Recognized Claim |
| 615184-1 | Claim Did Not Result in a Recognized Claim |
| 615187-6 | Claim Did Not Fit Definition of Settlement Class |
| 615188-4 | Claim Did Not Fit Definition of Settlement Class |
| 615190-6 | Claim Did Not Result in a Recognized Claim |
| 615195-7 | Claim Did Not Result in a Recognized Claim |
| 615197-3 | Claim Did Not Fit Definition of Settlement Class |
| 615199-0 | Claim Did Not Fit Definition of Settlement Class |
| 615204-0 | Claim Did Not Result in a Recognized Claim |
| 615205-8 | Claim Did Not Fit Definition of Settlement Class |
| 615208-2 | Claim Did Not Result in a Recognized Claim |
| 615210-4 | Claim Did Not Fit Definition of Settlement Class |
| 615213-9 | Claim Did Not Result in a Recognized Claim |
| 615214-7 | Claim Did Not Result in a Recognized Claim |
| 615215-5 | Claim Did Not Fit Definition of Settlement Class |
| 615216-3 | Claim Did Not Result in a Recognized Claim |
| 615217-1 | Claim Did Not Result in a Recognized Claim |
| 615218-0 | Claim Did Not Result in a Recognized Claim |
| 615219-8 | Claim Did Not Result in a Recognized Claim |
| 615220-1 | Claim Did Not Result in a Recognized Claim |
| 615222-8 | Claim Did Not Result in a Recognized Claim |
| 615223-6 | Claim Did Not Fit Definition of Settlement Class |
| 615224-4 | Claim Did Not Result in a Recognized Claim |
| 615225-2 | Claim Did Not Result in a Recognized Claim |
| 615227-9 | Claim Did Not Result in a Recognized Claim |
| 615228-7 | Claim Did Not Result in a Recognized Claim |
| 615229-5 | Claim Did Not Result in a Recognized Claim |
| 615231-7 | Claim Did Not Fit Definition of Settlement Class |
| 615232-5 | Claim Did Not Fit Definition of Settlement Class |
| 615234-1 | Claim Did Not Fit Definition of Settlement Class |
| 615236-8 | Claim Did Not Fit Definition of Settlement Class |
| 615237-6 | Claim Did Not Fit Definition of Settlement Class |
| 615239-2 | Claim Did Not Fit Definition of Settlement Class |
| 615242-2 | Claim Did Not Result in a Recognized Claim |
| 615243-0 | Claim Did Not Result in a Recognized Claim |
| 615246-5 | Claim Did Not Result in a Recognized Claim |
| 615247-3 | Claim Did Not Result in a Recognized Claim |
| 615248-1 | Claim Did Not Result in a Recognized Claim |
| 615249-0 | Claim Did Not Fit Definition of Settlement Class |
| 615251-1 | Claim Did Not Result in a Recognized Claim |
| 615252-0 | Claim Did Not Fit Definition of Settlement Class |
| 615253-8 | Claim Did Not Fit Definition of Settlement Class |
| 615254-6 | Claim Did Not Fit Definition of Settlement Class |
| 615255-4 | Claim Did Not Fit Definition of Settlement Class |
| 615257-0 | Claim Did Not Result in a Recognized Claim |
| 615258-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615259-7 | Claim Did Not Result in a Recognized Claim |
| 615260-0 | Claim Did Not Result in a Recognized Claim |
| 615261-9 | Claim Did Not Fit Definition of Settlement Class |
| 615262-7 | Claim Did Not Fit Definition of Settlement Class |
| 615263-5 | Claim Did Not Fit Definition of Settlement Class |
| 615264-3 | Claim Did Not Fit Definition of Settlement Class |
| 615265-1 | Claim Did Not Fit Definition of Settlement Class |
| 615266-0 | Claim Did Not Fit Definition of Settlement Class |
| 615267-8 | Claim Did Not Fit Definition of Settlement Class |
| 615268-6 | Claim Did Not Fit Definition of Settlement Class |
| 615270-8 | Claim Did Not Result in a Recognized Claim |
| 615271-6 | Claim Did Not Fit Definition of Settlement Class |
| 615272-4 | Claim Did Not Fit Definition of Settlement Class |
| 615273-2 | Claim Did Not Fit Definition of Settlement Class |
| 615276-7 | Claim Did Not Fit Definition of Settlement Class |
| 615277-5 | Claim Did Not Fit Definition of Settlement Class |
| 615280-5 | Claim Did Not Fit Definition of Settlement Class |
| 615281-3 | Claim Did Not Result in a Recognized Claim |
| 615282-1 | Claim Did Not Result in a Recognized Claim |
| 615285-6 | Claim Did Not Fit Definition of Settlement Class |
| 615287-2 | Claim Did Not Result in a Recognized Claim |
| 615288-0 | Claim Did Not Fit Definition of Settlement Class |
| 615289-9 | Claim Did Not Fit Definition of Settlement Class |
| 615290-2 | Claim Did Not Fit Definition of Settlement Class |
| 615291-0 | Claim Did Not Fit Definition of Settlement Class |
| 615292-9 | Claim Did Not Fit Definition of Settlement Class |
| 615294-5 | Claim Did Not Fit Definition of Settlement Class |
| 615295-3 | Claim Did Not Fit Definition of Settlement Class |
| 615296-1 | Claim Did Not Fit Definition of Settlement Class |
| 615297-0 | Claim Did Not Fit Definition of Settlement Class |
| 615298-8 | Claim Did Not Fit Definition of Settlement Class |
| 615299-6 | Claim Did Not Fit Definition of Settlement Class |
| 615300-3 | Claim Did Not Fit Definition of Settlement Class |
| 615301-1 | Claim Did Not Fit Definition of Settlement Class |
| 615302-0 | Claim Did Not Fit Definition of Settlement Class |
| 615303-8 | Claim Did Not Fit Definition of Settlement Class |
| 615304-6 | Claim Did Not Fit Definition of Settlement Class |
| 615305-4 | Claim Did Not Fit Definition of Settlement Class |
| 615306-2 | Claim Did Not Fit Definition of Settlement Class |
| 615307-0 | Claim Did Not Fit Definition of Settlement Class |
| 615308-9 | Claim Did Not Fit Definition of Settlement Class |
| 615310-0 | Claim Did Not Fit Definition of Settlement Class |
| 615311-9 | Claim Did Not Fit Definition of Settlement Class |
| 615312-7 | Claim Did Not Fit Definition of Settlement Class |
| 615313-5 | Claim Did Not Fit Definition of Settlement Class |
| 615314-3 | Claim Did Not Fit Definition of Settlement Class |
| 615315-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 615316-0 | Claim Did Not Fit Definition of Settlement Class |
| 615317-8 | Claim Did Not Fit Definition of Settlement Class |
| 615318-6 | Claim Did Not Fit Definition of Settlement Class |
| 615319-4 | Claim Did Not Fit Definition of Settlement Class |
| 615320-8 | Claim Did Not Fit Definition of Settlement Class |
| 615321-6 | Claim Did Not Fit Definition of Settlement Class |
| 615322-4 | Claim Did Not Fit Definition of Settlement Class |
| 615323-2 | Claim Did Not Fit Definition of Settlement Class |
| 615324-0 | Claim Did Not Fit Definition of Settlement Class |
| 615325-9 | Claim Did Not Fit Definition of Settlement Class |
| 615326-7 | Claim Did Not Fit Definition of Settlement Class |
| 615327-5 | Claim Did Not Fit Definition of Settlement Class |
| 615328-3 | Claim Did Not Fit Definition of Settlement Class |
| 615329-1 | Claim Did Not Fit Definition of Settlement Class |
| 615330-5 | Claim Did Not Fit Definition of Settlement Class |
| 615331-3 | Claim Did Not Fit Definition of Settlement Class |
| 615332-1 | Claim Did Not Fit Definition of Settlement Class |
| 615333-0 | Claim Did Not Fit Definition of Settlement Class |
| 615334-8 | Claim Did Not Fit Definition of Settlement Class |
| 615335-6 | Claim Did Not Fit Definition of Settlement Class |
| 615336-4 | Claim Did Not Fit Definition of Settlement Class |
| 615337-2 | Claim Did Not Fit Definition of Settlement Class |
| 615338-0 | Claim Did Not Fit Definition of Settlement Class |
| 615339-9 | Claim Did Not Fit Definition of Settlement Class |
| 615340-2 | Claim Did Not Fit Definition of Settlement Class |
| 615341-0 | Claim Did Not Fit Definition of Settlement Class |
| 615342-9 | Claim Did Not Fit Definition of Settlement Class |
| 615343-7 | Claim Did Not Fit Definition of Settlement Class |
| 615344-5 | Claim Did Not Fit Definition of Settlement Class |
| 615345-3 | Claim Did Not Fit Definition of Settlement Class |
| 615346-1 | Claim Did Not Fit Definition of Settlement Class |
| 615347-0 | Claim Did Not Fit Definition of Settlement Class |
| 615348-8 | Claim Did Not Fit Definition of Settlement Class |
| 615349-6 | Claim Did Not Fit Definition of Settlement Class |
| 615350-0 | Claim Did Not Fit Definition of Settlement Class |
| 615351-8 | Claim Did Not Fit Definition of Settlement Class |
| 615352-6 | Claim Did Not Fit Definition of Settlement Class |
| 615353-4 | Claim Did Not Fit Definition of Settlement Class |
| 615354-2 | Claim Did Not Fit Definition of Settlement Class |
| 615356-9 | Claim Did Not Result in a Recognized Claim |
| 615358-5 | Claim Did Not Fit Definition of Settlement Class |
| 615360-7 | Claim Did Not Fit Definition of Settlement Class |
| 615361-5 | Claim Did Not Fit Definition of Settlement Class |
| 615362-3 | Claim Did Not Fit Definition of Settlement Class |
| 615363-1 | Claim Did Not Fit Definition of Settlement Class |
| 615368-2 | Claim Did Not Result in a Recognized Claim |
| 615369-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 615371-2 | Claim Did Not Result in a Recognized Claim |
| 615372-0 | Claim Did Not Fit Definition of Settlement Class |
| 615373-9 | Claim Did Not Fit Definition of Settlement Class |
| 615374-7 | Claim Did Not Result in a Recognized Claim |
| 615375-5 | Claim Did Not Result in a Recognized Claim |
| 615376-3 | Claim Did Not Result in a Recognized Claim |
| 615379-8 | Claim Did Not Fit Definition of Settlement Class |
| 615381-0 | Claim Did Not Fit Definition of Settlement Class |
| 615384-4 | Claim Did Not Result in a Recognized Claim |
| 615385-2 | Claim Did Not Result in a Recognized Claim |
| 615386-0 | Claim Did Not Result in a Recognized Claim |
| 615388-7 | Claim Did Not Fit Definition of Settlement Class |
| 615391-7 | Claim Did Not Fit Definition of Settlement Class |
| 615394-1 | Claim Did Not Fit Definition of Settlement Class |
| 615396-8 | Claim Did Not Fit Definition of Settlement Class |
| 615397-6 | Claim Did Not Fit Definition of Settlement Class |
| 615398-4 | Claim Did Not Fit Definition of Settlement Class |
| 615399-2 | Claim Did Not Fit Definition of Settlement Class |
| 615400-0 | Claim Did Not Result in a Recognized Claim |
| 615401-8 | Claim Did Not Fit Definition of Settlement Class |
| 615402-6 | Claim Did Not Fit Definition of Settlement Class |
| 615403-4 | Claim Did Not Fit Definition of Settlement Class |
| 615404-2 | Claim Did Not Fit Definition of Settlement Class |
| 615405-0 | Claim Did Not Fit Definition of Settlement Class |
| 615406-9 | Claim Did Not Result in a Recognized Claim |
| 615407-7 | Claim Did Not Result in a Recognized Claim |
| 615408-5 | Claim Did Not Fit Definition of Settlement Class |
| 615409-3 | Claim Did Not Fit Definition of Settlement Class |
| 615410-7 | Claim Did Not Fit Definition of Settlement Class |
| 615411-5 | Claim Did Not Fit Definition of Settlement Class |
| 615413-1 | Claim Did Not Fit Definition of Settlement Class |
| 615414-0 | Claim Did Not Fit Definition of Settlement Class |
| 615415-8 | Claim Did Not Result in a Recognized Claim |
| 615416-6 | Claim Did Not Result in a Recognized Claim |
| 615417-4 | Claim Did Not Result in a Recognized Claim |
| 615424-7 | Claim Did Not Fit Definition of Settlement Class |
| 615426-3 | Claim Did Not Fit Definition of Settlement Class |
| 615427-1 | Claim Did Not Result in a Recognized Claim |
| 615428-0 | Claim Did Not Fit Definition of Settlement Class |
| 615429-8 | Claim Did Not Fit Definition of Settlement Class |
| 615430-1 | Claim Did Not Fit Definition of Settlement Class |
| 615431-0 | Claim Did Not Fit Definition of Settlement Class |
| 615432-8 | Claim Did Not Result in a Recognized Claim |
| 615433-6 | Claim Did Not Result in a Recognized Claim |
| 615434-4 | Claim Did Not Result in a Recognized Claim |
| 615435-2 | Claim Did Not Result in a Recognized Claim |
| 615436-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615438-7 | Claim Did Not Result in a Recognized Claim |
| 615441-7 | Claim Did Not Result in a Recognized Claim |
| 615442-5 | Claim Did Not Result in a Recognized Claim |
| 615443-3 | Claim Did Not Result in a Recognized Claim |
| 615449-2 | Claim Did Not Result in a Recognized Claim |
| 615450-6 | Claim Did Not Result in a Recognized Claim |
| 615451-4 | Claim Did Not Result in a Recognized Claim |
| 615452-2 | Claim Did Not Result in a Recognized Claim |
| 615454-9 | Claim Did Not Result in a Recognized Claim |
| 615455-7 | Claim Did Not Result in a Recognized Claim |
| 615458-1 | Claim Did Not Result in a Recognized Claim |
| 615459-0 | Claim Did Not Result in a Recognized Claim |
| 615461-1 | Claim Did Not Result in a Recognized Claim |
| 615464-6 | Claim Did Not Result in a Recognized Claim |
| 615465-4 | Claim Did Not Result in a Recognized Claim |
| 615466-2 | Claim Did Not Result in a Recognized Claim |
| 615467-0 | Claim Did Not Result in a Recognized Claim |
| 615469-7 | Claim Did Not Result in a Recognized Claim |
| 615470-0 | Claim Did Not Result in a Recognized Claim |
| 615471-9 | Claim Did Not Result in a Recognized Claim |
| 615473-5 | Claim Did Not Result in a Recognized Claim |
| 615474-3 | Claim Did Not Result in a Recognized Claim |
| 615476-0 | Claim Did Not Result in a Recognized Claim |
| 615477-8 | Claim Did Not Result in a Recognized Claim |
| 615478-6 | Claim Did Not Result in a Recognized Claim |
| 615479-4 | Claim Did Not Result in a Recognized Claim |
| 615482-4 | Claim Did Not Result in a Recognized Claim |
| 615483-2 | Claim Did Not Result in a Recognized Claim |
| 615484-0 | Claim Did Not Result in a Recognized Claim |
| 615485-9 | Claim Did Not Result in a Recognized Claim |
| 615486-7 | Claim Did Not Result in a Recognized Claim |
| 615488-3 | Claim Did Not Result in a Recognized Claim |
| 615489-1 | Claim Did Not Result in a Recognized Claim |
| 615490-5 | Claim Did Not Fit Definition of Settlement Class |
| 615492-1 | Claim Did Not Result in a Recognized Claim |
| 615493-0 | Claim Did Not Result in a Recognized Claim |
| 615494-8 | Claim Did Not Result in a Recognized Claim |
| 615496-4 | Claim Did Not Result in a Recognized Claim |
| 615498-0 | Claim Did Not Result in a Recognized Claim |
| 615499-9 | Claim Did Not Result in a Recognized Claim |
| 615500-6 | Claim Did Not Result in a Recognized Claim |
| 615501-4 | Claim Did Not Result in a Recognized Claim |
| 615503-0 | Claim Did Not Result in a Recognized Claim |
| 615506-5 | Claim Did Not Result in a Recognized Claim |
| 615507-3 | Claim Did Not Result in a Recognized Claim |
| 615508-1 | Claim Did Not Result in a Recognized Claim |
| 615509-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615510-3 | Claim Did Not Result in a Recognized Claim |
| 615512-0 | Deficient Claim Never Cured |
| 615514-6 | Claim Did Not Result in a Recognized Claim |
| 615515-4 | Claim Did Not Result in a Recognized Claim |
| 615516-2 | Claim Did Not Result in a Recognized Claim |
| 615517-0 | Claim Did Not Result in a Recognized Claim |
| 615518-9 | Claim Did Not Result in a Recognized Claim |
| 615520-0 | Claim Did Not Result in a Recognized Claim |
| 615523-5 | Claim Did Not Result in a Recognized Claim |
| 615524-3 | Claim Did Not Result in a Recognized Claim |
| 615525-1 | Claim Did Not Result in a Recognized Claim |
| 615526-0 | Claim Did Not Result in a Recognized Claim |
| 615528-6 | Claim Did Not Result in a Recognized Claim |
| 615530-8 | Claim Did Not Result in a Recognized Claim |
| 615533-2 | Claim Did Not Result in a Recognized Claim |
| 615534-0 | Claim Did Not Result in a Recognized Claim |
| 615535-9 | Claim Did Not Result in a Recognized Claim |
| 615536-7 | Claim Did Not Result in a Recognized Claim |
| 615537-5 | Claim Did Not Result in a Recognized Claim |
| 615539-1 | Claim Did Not Result in a Recognized Claim |
| 615540-5 | Claim Did Not Result in a Recognized Claim |
| 615541-3 | Claim Did Not Result in a Recognized Claim |
| 615542-1 | Claim Did Not Result in a Recognized Claim |
| 615545-6 | Claim Did Not Result in a Recognized Claim |
| 615546-4 | Claim Did Not Result in a Recognized Claim |
| 615550-2 | Claim Did Not Result in a Recognized Claim |
| 615552-9 | Claim Did Not Fit Definition of Settlement Class |
| 615553-7 | Claim Did Not Result in a Recognized Claim |
| 615554-5 | Claim Did Not Result in a Recognized Claim |
| 615556-1 | Claim Did Not Result in a Recognized Claim |
| 615557-0 | Claim Did Not Result in a Recognized Claim |
| 615558-8 | Claim Did Not Result in a Recognized Claim |
| 615559-6 | Claim Did Not Result in a Recognized Claim |
| 615560-0 | Claim Did Not Result in a Recognized Claim |
| 615561-8 | Claim Did Not Result in a Recognized Claim |
| 615562-6 | Claim Did Not Result in a Recognized Claim |
| 615563-4 | Claim Did Not Result in a Recognized Claim |
| 615564-2 | Claim Did Not Result in a Recognized Claim |
| 615567-7 | Claim Did Not Result in a Recognized Claim |
| 615568-5 | Claim Did Not Result in a Recognized Claim |
| 615571-5 | Claim Did Not Result in a Recognized Claim |
| 615572-3 | Claim Did Not Result in a Recognized Claim |
| 615573-1 | Claim Did Not Result in a Recognized Claim |
| 615574-0 | Claim Did Not Result in a Recognized Claim |
| 615576-6 | Claim Did Not Result in a Recognized Claim |
| 615577-4 | Claim Did Not Result in a Recognized Claim |
| 615578-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615579-0 | Claim Did Not Result in a Recognized Claim |
| 615580-4 | Claim Did Not Result in a Recognized Claim |
| 615581-2 | Claim Did Not Result in a Recognized Claim |
| 615582-0 | Claim Did Not Result in a Recognized Claim |
| 615584-7 | Claim Did Not Result in a Recognized Claim |
| 615585-5 | Claim Did Not Result in a Recognized Claim |
| 615586-3 | Claim Did Not Result in a Recognized Claim |
| 615587-1 | Claim Did Not Result in a Recognized Claim |
| 615588-0 | Claim Did Not Result in a Recognized Claim |
| 615589-8 | Claim Did Not Result in a Recognized Claim |
| 615590-1 | Claim Did Not Result in a Recognized Claim |
| 615591-0 | Claim Did Not Result in a Recognized Claim |
| 615592-8 | Claim Did Not Result in a Recognized Claim |
| 615593-6 | Claim Did Not Result in a Recognized Claim |
| 615594-4 | Claim Did Not Result in a Recognized Claim |
| 615597-9 | Claim Did Not Result in a Recognized Claim |
| 615599-5 | Claim Did Not Result in a Recognized Claim |
| 615600-2 | Claim Did Not Result in a Recognized Claim |
| 615602-9 | Claim Did Not Result in a Recognized Claim |
| 615603-7 | Claim Did Not Result in a Recognized Claim |
| 615604-5 | Claim Did Not Result in a Recognized Claim |
| 615605-3 | Claim Did Not Result in a Recognized Claim |
| 615606-1 | Claim Did Not Result in a Recognized Claim |
| 615607-0 | Claim Did Not Result in a Recognized Claim |
| 615608-8 | Claim Did Not Result in a Recognized Claim |
| 615609-6 | Claim Did Not Result in a Recognized Claim |
| 615610-0 | Claim Did Not Result in a Recognized Claim |
| 615612-6 | Claim Did Not Result in a Recognized Claim |
| 615613-4 | Claim Did Not Result in a Recognized Claim |
| 615614-2 | Claim Did Not Result in a Recognized Claim |
| 615617-7 | Claim Did Not Result in a Recognized Claim |
| 615618-5 | Claim Did Not Result in a Recognized Claim |
| 615619-3 | Claim Did Not Result in a Recognized Claim |
| 615620-7 | Claim Did Not Result in a Recognized Claim |
| 615621-5 | Claim Did Not Result in a Recognized Claim |
| 615622-3 | Claim Did Not Result in a Recognized Claim |
| 615623-1 | Claim Did Not Result in a Recognized Claim |
| 615624-0 | Claim Did Not Result in a Recognized Claim |
| 615625-8 | Claim Did Not Result in a Recognized Claim |
| 615626-6 | Claim Did Not Result in a Recognized Claim |
| 615627-4 | Claim Did Not Result in a Recognized Claim |
| 615628-2 | Claim Did Not Result in a Recognized Claim |
| 615629-0 | Claim Did Not Result in a Recognized Claim |
| 615630-4 | Claim Did Not Result in a Recognized Claim |
| 615631-2 | Claim Did Not Result in a Recognized Claim |
| 615632-0 | Claim Did Not Result in a Recognized Claim |
| 615633-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615635-5 | Claim Did Not Result in a Recognized Claim |
| 615636-3 | Claim Did Not Result in a Recognized Claim |
| 615637-1 | Claim Did Not Fit Definition of Settlement Class |
| 615638-0 | Claim Did Not Fit Definition of Settlement Class |
| 615639-8 | Claim Did Not Fit Definition of Settlement Class |
| 615640-1 | Claim Did Not Result in a Recognized Claim |
| 615641-0 | Claim Did Not Result in a Recognized Claim |
| 615642-8 | Claim Did Not Result in a Recognized Claim |
| 615643-6 | Claim Did Not Result in a Recognized Claim |
| 615644-4 | Claim Did Not Result in a Recognized Claim |
| 615646-0 | Claim Did Not Result in a Recognized Claim |
| 615648-7 | Claim Did Not Result in a Recognized Claim |
| 615650-9 | Claim Did Not Result in a Recognized Claim |
| 615651-7 | Claim Did Not Result in a Recognized Claim |
| 615652-5 | Claim Did Not Result in a Recognized Claim |
| 615653-3 | Claim Did Not Fit Definition of Settlement Class |
| 615654-1 | Claim Did Not Result in a Recognized Claim |
| 615655-0 | Claim Did Not Result in a Recognized Claim |
| 615656-8 | Claim Did Not Result in a Recognized Claim |
| 615657-6 | Claim Did Not Result in a Recognized Claim |
| 615658-4 | Claim Did Not Fit Definition of Settlement Class |
| 615659-2 | Claim Did Not Result in a Recognized Claim |
| 615660-6 | Claim Did Not Result in a Recognized Claim |
| 615661-4 | Claim Did Not Result in a Recognized Claim |
| 615662-2 | Claim Did Not Result in a Recognized Claim |
| 615665-7 | Deficient Claim Never Cured |
| 615668-1 | Deficient Claim Never Cured |
| 615669-0 | Claim Did Not Result in a Recognized Claim |
| 615671-1 | Claim Did Not Result in a Recognized Claim |
| 615675-4 | Claim Did Not Result in a Recognized Claim |
| 615676-2 | Claim Did Not Result in a Recognized Claim |
| 615677-0 | Claim Did Not Fit Definition of Settlement Class |
| 615686-0 | Claim Did Not Result in a Recognized Claim |
| 615687-8 | Claim Did Not Result in a Recognized Claim |
| 615688-6 | Claim Did Not Result in a Recognized Claim |
| 615689-4 | Claim Did Not Result in a Recognized Claim |
| 615701-7 | Claim Did Not Fit Definition of Settlement Class |
| 615705-0 | Claim Did Not Fit Definition of Settlement Class |
| 615715-7 | Claim Did Not Result in a Recognized Claim |
| 615716-5 | Claim Did Not Result in a Recognized Claim |
| 615724-6 | Claim Did Not Result in a Recognized Claim |
| 615737-8 | Claim Did Not Fit Definition of Settlement Class |
| 615743-2 | Claim Did Not Result in a Recognized Claim |
| 615744-0 | Claim Did Not Result in a Recognized Claim |
| 615746-7 | Claim Did Not Result in a Recognized Claim |
| 615747-5 | Claim Did Not Fit Definition of Settlement Class |
| 615748-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615751-3 | Claim Did Not Result in a Recognized Claim |
| 615752-1 | Claim Did Not Fit Definition of Settlement Class |
| 615761-0 | Claim Did Not Result in a Recognized Claim |
| 615765-3 | Claim Did Not Result in a Recognized Claim |
| 615767-0 | Claim Did Not Fit Definition of Settlement Class |
| 615768-8 | Claim Did Not Fit Definition of Settlement Class |
| 615769-6 | Claim Did Not Result in a Recognized Claim |
| 615770-0 | Claim Did Not Result in a Recognized Claim |
| 615771-8 | Claim Did Not Result in a Recognized Claim |
| 615772-6 | Claim Did Not Fit Definition of Settlement Class |
| 615773-4 | Claim Did Not Fit Definition of Settlement Class |
| 615774-2 | Claim Did Not Fit Definition of Settlement Class |
| 615775-0 | Claim Did Not Fit Definition of Settlement Class |
| 615776-9 | Claim Did Not Fit Definition of Settlement Class |
| 615781-5 | Claim Did Not Fit Definition of Settlement Class |
| 615783-1 | Claim Did Not Result in a Recognized Claim |
| 615785-8 | Claim Did Not Fit Definition of Settlement Class |
| 615786-6 | Claim Did Not Result in a Recognized Claim |
| 615787-4 | Claim Did Not Result in a Recognized Claim |
| 615789-0 | Claim Did Not Result in a Recognized Claim |
| 615793-9 | Claim Did Not Fit Definition of Settlement Class |
| 615794-7 | Claim Did Not Result in a Recognized Claim |
| 615796-3 | Claim Did Not Fit Definition of Settlement Class |
| 615798-0 | Claim Did Not Fit Definition of Settlement Class |
| 615799-8 | Claim Did Not Fit Definition of Settlement Class |
| 615801-3 | Claim Did Not Result in a Recognized Claim |
| 615805-6 | Claim Did Not Fit Definition of Settlement Class |
| 615807-2 | Claim Did Not Result in a Recognized Claim |
| 615808-0 | Claim Did Not Result in a Recognized Claim |
| 615811-0 | Claim Did Not Fit Definition of Settlement Class |
| 615812-9 | Claim Did Not Fit Definition of Settlement Class |
| 615813-7 | Claim Did Not Result in a Recognized Claim |
| 615815-3 | Claim Did Not Fit Definition of Settlement Class |
| 615816-1 | Claim Did Not Result in a Recognized Claim |
| 615818-8 | Claim Did Not Result in a Recognized Claim |
| 615820-0 | Replaced Claim |
| 615821-8 | Claim Did Not Result in a Recognized Claim |
| 615822-6 | Claim Did Not Result in a Recognized Claim |
| 615823-4 | Claim Did Not Result in a Recognized Claim |
| 615824-2 | Claim Did Not Fit Definition of Settlement Class |
| 615825-0 | Claim Did Not Result in a Recognized Claim |
| 615826-9 | Claim Did Not Result in a Recognized Claim |
| 615838-2 | Deficient Claim Never Cured |
| 615839-0 | Deficient Claim Never Cured |
| 615841-2 | Deficient Claim Never Cured |
| 615846-3 | Claim Did Not Result in a Recognized Claim |
| 615847-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615848-0 | Claim Did Not Result in a Recognized Claim |
| 615849-8 | Claim Did Not Result in a Recognized Claim |
| 615850-1 | Claim Did Not Result in a Recognized Claim |
| 615851-0 | Claim Did Not Result in a Recognized Claim |
| 615852-8 | Claim Did Not Result in a Recognized Claim |
| 615853-6 | Claim Did Not Result in a Recognized Claim |
| 615854-4 | Claim Did Not Result in a Recognized Claim |
| 615855-2 | Claim Did Not Result in a Recognized Claim |
| 615856-0 | Claim Did Not Result in a Recognized Claim |
| 615857-9 | Claim Did Not Fit Definition of Settlement Class |
| 615858-7 | Claim Did Not Result in a Recognized Claim |
| 615859-5 | Claim Did Not Fit Definition of Settlement Class |
| 615860-9 | Claim Did Not Result in a Recognized Claim |
| 615861-7 | Claim Did Not Result in a Recognized Claim |
| 615862-5 | Claim Did Not Result in a Recognized Claim |
| 615863-3 | Claim Did Not Fit Definition of Settlement Class |
| 615864-1 | Claim Did Not Fit Definition of Settlement Class |
| 615865-0 | Claim Did Not Result in a Recognized Claim |
| 615866-8 | Claim Did Not Result in a Recognized Claim |
| 615867-6 | Claim Did Not Result in a Recognized Claim |
| 615868-4 | Claim Did Not Result in a Recognized Claim |
| 615869-2 | Claim Did Not Result in a Recognized Claim |
| 615870-6 | Claim Did Not Fit Definition of Settlement Class |
| 615871-4 | Claim Did Not Fit Definition of Settlement Class |
| 615872-2 | Claim Did Not Result in a Recognized Claim |
| 615873-0 | Claim Did Not Fit Definition of Settlement Class |
| 615879-0 | Claim Did Not Fit Definition of Settlement Class |
| 615880-3 | Claim Did Not Fit Definition of Settlement Class |
| 615881-1 | Claim Did Not Fit Definition of Settlement Class |
| 615882-0 | Claim Did Not Fit Definition of Settlement Class |
| 615883-8 | Claim Did Not Result in a Recognized Claim |
| 615884-6 | Claim Did Not Fit Definition of Settlement Class |
| 615885-4 | Claim Did Not Fit Definition of Settlement Class |
| 615886-2 | Claim Did Not Result in a Recognized Claim |
| 615888-9 | Claim Did Not Result in a Recognized Claim |
| 615891-9 | Claim Did Not Fit Definition of Settlement Class |
| 615892-7 | Claim Did Not Fit Definition of Settlement Class |
| 615893-5 | Claim Did Not Result in a Recognized Claim |
| 615894-3 | Claim Did Not Fit Definition of Settlement Class |
| 615895-1 | Claim Did Not Fit Definition of Settlement Class |
| 615896-0 | Claim Did Not Fit Definition of Settlement Class |
| 615897-8 | Claim Did Not Fit Definition of Settlement Class |
| 615898-6 | Claim Did Not Result in a Recognized Claim |
| 615899-4 | Claim Did Not Fit Definition of Settlement Class |
| 615900-1 | Claim Did Not Fit Definition of Settlement Class |
| 615901-0 | Claim Did Not Fit Definition of Settlement Class |
| 615902-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 615903-6 | Claim Did Not Fit Definition of Settlement Class |
| 615904-4 | Claim Did Not Result in a Recognized Claim |
| 615907-9 | Claim Did Not Result in a Recognized Claim |
| 615909-5 | Claim Did Not Result in a Recognized Claim |
| 615910-9 | Claim Did Not Result in a Recognized Claim |
| 615912-5 | Claim Did Not Fit Definition of Settlement Class |
| 615913-3 | Claim Did Not Fit Definition of Settlement Class |
| 615917-6 | Claim Did Not Result in a Recognized Claim |
| 615918-4 | Claim Did Not Fit Definition of Settlement Class |
| 615919-2 | Claim Did Not Fit Definition of Settlement Class |
| 615920-6 | Claim Did Not Result in a Recognized Claim |
| 615921-4 | Claim Did Not Result in a Recognized Claim |
| 615924-9 | Claim Did Not Fit Definition of Settlement Class |
| 615925-7 | Claim Did Not Result in a Recognized Claim |
| 615926-5 | Claim Did Not Fit Definition of Settlement Class |
| 615927-3 | Claim Did Not Fit Definition of Settlement Class |
| 615928-1 | Claim Did Not Fit Definition of Settlement Class |
| 615929-0 | Claim Did Not Fit Definition of Settlement Class |
| 615930-3 | Claim Did Not Result in a Recognized Claim |
| 615931-1 | Claim Did Not Fit Definition of Settlement Class |
| 615932-0 | Claim Did Not Result in a Recognized Claim |
| 615933-8 | Claim Did Not Result in a Recognized Claim |
| 615934-6 | Claim Did Not Fit Definition of Settlement Class |
| 615936-2 | Claim Did Not Result in a Recognized Claim |
| 615941-9 | Claim Did Not Fit Definition of Settlement Class |
| 615943-5 | Claim Did Not Result in a Recognized Claim |
| 615944-3 | Claim Did Not Fit Definition of Settlement Class |
| 615945-1 | Claim Did Not Fit Definition of Settlement Class |
| 615946-0 | Claim Did Not Fit Definition of Settlement Class |
| 615947-8 | Claim Did Not Result in a Recognized Claim |
| 615948-6 | Claim Did Not Fit Definition of Settlement Class |
| 615949-4 | Claim Did Not Fit Definition of Settlement Class |
| 615950-8 | Claim Did Not Fit Definition of Settlement Class |
| 615951-6 | Claim Did Not Result in a Recognized Claim |
| 615952-4 | Claim Did Not Fit Definition of Settlement Class |
| 615954-0 | Claim Did Not Fit Definition of Settlement Class |
| 615955-9 | Claim Did Not Fit Definition of Settlement Class |
| 615956-7 | Claim Did Not Fit Definition of Settlement Class |
| 615957-5 | Claim Did Not Fit Definition of Settlement Class |
| 615958-3 | Claim Did Not Fit Definition of Settlement Class |
| 615959-1 | Claim Did Not Result in a Recognized Claim |
| 615960-5 | Claim Did Not Result in a Recognized Claim |
| 615961-3 | Claim Did Not Fit Definition of Settlement Class |
| 615962-1 | Claim Did Not Fit Definition of Settlement Class |
| 615963-0 | Claim Did Not Result in a Recognized Claim |
| 615964-8 | Claim Did Not Fit Definition of Settlement Class |
| 615965-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615966-4 | Claim Did Not Result in a Recognized Claim |
| 615967-2 | Claim Did Not Result in a Recognized Claim |
| 615968-0 | Claim Did Not Result in a Recognized Claim |
| 615971-0 | Claim Did Not Fit Definition of Settlement Class |
| 615972-9 | Claim Did Not Fit Definition of Settlement Class |
| 615973-7 | Claim Did Not Result in a Recognized Claim |
| 615974-5 | Claim Did Not Result in a Recognized Claim |
| 615975-3 | Claim Did Not Result in a Recognized Claim |
| 615976-1 | Claim Did Not Result in a Recognized Claim |
| 615977-0 | Claim Did Not Fit Definition of Settlement Class |
| 615978-8 | Claim Did Not Fit Definition of Settlement Class |
| 615979-6 | Claim Did Not Result in a Recognized Claim |
| 615980-0 | Claim Did Not Fit Definition of Settlement Class |
| 615981-8 | Claim Did Not Fit Definition of Settlement Class |
| 615982-6 | Claim Did Not Fit Definition of Settlement Class |
| 615983-4 | Claim Did Not Fit Definition of Settlement Class |
| 615984-2 | Claim Did Not Result in a Recognized Claim |
| 615985-0 | Claim Did Not Result in a Recognized Claim |
| 615986-9 | Claim Did Not Fit Definition of Settlement Class |
| 615987-7 | Claim Did Not Fit Definition of Settlement Class |
| 615988-5 | Claim Did Not Fit Definition of Settlement Class |
| 615989-3 | Claim Did Not Fit Definition of Settlement Class |
| 615990-7 | Claim Did Not Fit Definition of Settlement Class |
| 615991-5 | Claim Did Not Fit Definition of Settlement Class |
| 615995-8 | Claim Did Not Fit Definition of Settlement Class |
| 615996-6 | Claim Did Not Fit Definition of Settlement Class |
| 615997-4 | Claim Did Not Fit Definition of Settlement Class |
| 615998-2 | Claim Did Not Result in a Recognized Claim |
| 615999-0 | Claim Did Not Result in a Recognized Claim |
| 616001-8 | Claim Did Not Fit Definition of Settlement Class |
| 616002-6 | Claim Did Not Result in a Recognized Claim |
| 616003-4 | Claim Did Not Fit Definition of Settlement Class |
| 616005-0 | Claim Did Not Fit Definition of Settlement Class |
| 616006-9 | Claim Did Not Fit Definition of Settlement Class |
| 616007-7 | Claim Did Not Fit Definition of Settlement Class |
| 616008-5 | Claim Did Not Result in a Recognized Claim |
| 616009-3 | Claim Did Not Fit Definition of Settlement Class |
| 616010-7 | Claim Did Not Fit Definition of Settlement Class |
| 616011-5 | Deficient Claim Never Cured |
| 616012-3 | Claim Did Not Fit Definition of Settlement Class |
| 616013-1 | Claim Did Not Result in a Recognized Claim |
| 616014-0 | Claim Did Not Result in a Recognized Claim |
| 616015-8 | Claim Did Not Fit Definition of Settlement Class |
| 616016-6 | Claim Did Not Fit Definition of Settlement Class |
| 616017-4 | Claim Did Not Fit Definition of Settlement Class |
| 616018-2 | Claim Did Not Fit Definition of Settlement Class |
| 616019-0 | Deficient Claim Never Cured |

| | |
|---|---|
| 616020-4 | Claim Did Not Fit Definition of Settlement Class |
| 616021-2 | Deficient Claim Never Cured |
| 616022-0 | Deficient Claim Never Cured |
| 616023-9 | Deficient Claim Never Cured |
| 616024-7 | Claim Did Not Fit Definition of Settlement Class |
| 616025-5 | Claim Did Not Result in a Recognized Claim |
| 616026-3 | Claim Did Not Fit Definition of Settlement Class |
| 616027-1 | Claim Did Not Result in a Recognized Claim |
| 616028-0 | Claim Did Not Result in a Recognized Claim |
| 616029-8 | Claim Did Not Result in a Recognized Claim |
| 616030-1 | Claim Did Not Result in a Recognized Claim |
| 616031-0 | Claim Did Not Result in a Recognized Claim |
| 616032-8 | Claim Did Not Fit Definition of Settlement Class |
| 616033-6 | Claim Did Not Fit Definition of Settlement Class |
| 616034-4 | Deficient Claim Never Cured |
| 616035-2 | Deficient Claim Never Cured |
| 616036-0 | Claim Did Not Result in a Recognized Claim |
| 616037-9 | Claim Did Not Result in a Recognized Claim |
| 616038-7 | Claim Did Not Result in a Recognized Claim |
| 616039-5 | Claim Did Not Fit Definition of Settlement Class |
| 616040-9 | Claim Did Not Fit Definition of Settlement Class |
| 616041-7 | Deficient Claim Never Cured |
| 616042-5 | Deficient Claim Never Cured |
| 616043-3 | Claim Did Not Fit Definition of Settlement Class |
| 616044-1 | Claim Did Not Fit Definition of Settlement Class |
| 616045-0 | Claim Did Not Fit Definition of Settlement Class |
| 616046-8 | Claim Did Not Fit Definition of Settlement Class |
| 616047-6 | Deficient Claim Never Cured |
| 616048-4 | Claim Did Not Fit Definition of Settlement Class |
| 616049-2 | Claim Did Not Result in a Recognized Claim |
| 616050-6 | Claim Did Not Result in a Recognized Claim |
| 616051-4 | Claim Did Not Result in a Recognized Claim |
| 616052-2 | Deficient Claim Never Cured |
| 616053-0 | Deficient Claim Never Cured |
| 616054-9 | Deficient Claim Never Cured |
| 616055-7 | Deficient Claim Never Cured |
| 616056-5 | Claim Did Not Fit Definition of Settlement Class |
| 616057-3 | Deficient Claim Never Cured |
| 616058-1 | Claim Did Not Fit Definition of Settlement Class |
| 616059-0 | Claim Did Not Fit Definition of Settlement Class |
| 616060-3 | Claim Did Not Result in a Recognized Claim |
| 616061-1 | Claim Did Not Result in a Recognized Claim |
| 616062-0 | Claim Did Not Result in a Recognized Claim |
| 616063-8 | Claim Did Not Fit Definition of Settlement Class |
| 616065-4 | Claim Did Not Fit Definition of Settlement Class |
| 616066-2 | Claim Did Not Result in a Recognized Claim |
| 616067-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616068-9 | Claim Did Not Fit Definition of Settlement Class |
| 616069-7 | Claim Did Not Fit Definition of Settlement Class |
| 616070-0 | Claim Did Not Fit Definition of Settlement Class |
| 616072-7 | Claim Did Not Fit Definition of Settlement Class |
| 616073-5 | Claim Did Not Fit Definition of Settlement Class |
| 616074-3 | Claim Did Not Fit Definition of Settlement Class |
| 616075-1 | Claim Did Not Fit Definition of Settlement Class |
| 616076-0 | Claim Did Not Fit Definition of Settlement Class |
| 616077-8 | Claim Did Not Fit Definition of Settlement Class |
| 616078-6 | Claim Did Not Fit Definition of Settlement Class |
| 616079-4 | Claim Did Not Fit Definition of Settlement Class |
| 616080-8 | Claim Did Not Fit Definition of Settlement Class |
| 616081-6 | Claim Did Not Fit Definition of Settlement Class |
| 616082-4 | Claim Did Not Fit Definition of Settlement Class |
| 616083-2 | Claim Did Not Fit Definition of Settlement Class |
| 616084-0 | Claim Did Not Fit Definition of Settlement Class |
| 616085-9 | Claim Did Not Fit Definition of Settlement Class |
| 616086-7 | Claim Did Not Fit Definition of Settlement Class |
| 616088-3 | Claim Did Not Result in a Recognized Claim |
| 616089-1 | Claim Did Not Fit Definition of Settlement Class |
| 616090-5 | Claim Did Not Fit Definition of Settlement Class |
| 616091-3 | Claim Did Not Fit Definition of Settlement Class |
| 616092-1 | Claim Did Not Fit Definition of Settlement Class |
| 616093-0 | Claim Did Not Fit Definition of Settlement Class |
| 616094-8 | Claim Did Not Fit Definition of Settlement Class |
| 616095-6 | Claim Did Not Fit Definition of Settlement Class |
| 616096-4 | Claim Did Not Fit Definition of Settlement Class |
| 616097-2 | Claim Did Not Result in a Recognized Claim |
| 616098-0 | Claim Did Not Fit Definition of Settlement Class |
| 616099-9 | Claim Did Not Fit Definition of Settlement Class |
| 616100-6 | Claim Did Not Fit Definition of Settlement Class |
| 616101-4 | Claim Did Not Fit Definition of Settlement Class |
| 616102-2 | Claim Did Not Fit Definition of Settlement Class |
| 616103-0 | Claim Did Not Fit Definition of Settlement Class |
| 616104-9 | Claim Did Not Fit Definition of Settlement Class |
| 616105-7 | Claim Did Not Result in a Recognized Claim |
| 616106-5 | Claim Did Not Result in a Recognized Claim |
| 616107-3 | Claim Did Not Result in a Recognized Claim |
| 616108-1 | Claim Did Not Result in a Recognized Claim |
| 616109-0 | Claim Did Not Result in a Recognized Claim |
| 616110-3 | Claim Did Not Result in a Recognized Claim |
| 616111-1 | Claim Did Not Result in a Recognized Claim |
| 616112-0 | Claim Did Not Fit Definition of Settlement Class |
| 616114-6 | Claim Did Not Fit Definition of Settlement Class |
| 616118-9 | Claim Did Not Result in a Recognized Claim |
| 616119-7 | Claim Did Not Result in a Recognized Claim |
| 616120-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616121-9 | Claim Did Not Fit Definition of Settlement Class |
| 616122-7 | Claim Did Not Fit Definition of Settlement Class |
| 616123-5 | Claim Did Not Result in a Recognized Claim |
| 616124-3 | Claim Did Not Result in a Recognized Claim |
| 616125-1 | Claim Did Not Result in a Recognized Claim |
| 616126-0 | Claim Did Not Result in a Recognized Claim |
| 616127-8 | Claim Did Not Result in a Recognized Claim |
| 616128-6 | Claim Did Not Result in a Recognized Claim |
| 616129-4 | Claim Did Not Fit Definition of Settlement Class |
| 616130-8 | Deficient Claim Never Cured |
| 616131-6 | Claim Did Not Result in a Recognized Claim |
| 616132-4 | Deficient Claim Never Cured |
| 616133-2 | Claim Did Not Result in a Recognized Claim |
| 616134-0 | Claim Did Not Result in a Recognized Claim |
| 616135-9 | Claim Did Not Result in a Recognized Claim |
| 616136-7 | Claim Did Not Result in a Recognized Claim |
| 616137-5 | Claim Did Not Fit Definition of Settlement Class |
| 616138-3 | Claim Did Not Result in a Recognized Claim |
| 616139-1 | Claim Did Not Result in a Recognized Claim |
| 616140-5 | Claim Did Not Fit Definition of Settlement Class |
| 616141-3 | Claim Did Not Result in a Recognized Claim |
| 616142-1 | Claim Did Not Fit Definition of Settlement Class |
| 616144-8 | Claim Did Not Result in a Recognized Claim |
| 616146-4 | Claim Did Not Result in a Recognized Claim |
| 616147-2 | Claim Did Not Result in a Recognized Claim |
| 616152-9 | Claim Did Not Fit Definition of Settlement Class |
| 616153-7 | Claim Did Not Result in a Recognized Claim |
| 616154-5 | Claim Did Not Fit Definition of Settlement Class |
| 616155-3 | Claim Did Not Result in a Recognized Claim |
| 616156-1 | Claim Did Not Result in a Recognized Claim |
| 616157-0 | Claim Did Not Result in a Recognized Claim |
| 616158-8 | Claim Did Not Result in a Recognized Claim |
| 616159-6 | Claim Did Not Result in a Recognized Claim |
| 616160-0 | Claim Did Not Result in a Recognized Claim |
| 616161-8 | Claim Did Not Result in a Recognized Claim |
| 616162-6 | Claim Did Not Result in a Recognized Claim |
| 616163-4 | Claim Did Not Result in a Recognized Claim |
| 616164-2 | Claim Did Not Result in a Recognized Claim |
| 616165-0 | Claim Did Not Result in a Recognized Claim |
| 616167-7 | Claim Did Not Result in a Recognized Claim |
| 616168-5 | Claim Did Not Result in a Recognized Claim |
| 616169-3 | Claim Did Not Result in a Recognized Claim |
| 616171-5 | Claim Did Not Fit Definition of Settlement Class |
| 616172-3 | Claim Did Not Result in a Recognized Claim |
| 616173-1 | Claim Did Not Result in a Recognized Claim |
| 616174-0 | Claim Did Not Result in a Recognized Claim |
| 616175-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616177-4 | Claim Did Not Result in a Recognized Claim |
| 616178-2 | Claim Did Not Result in a Recognized Claim |
| 616179-0 | Claim Did Not Result in a Recognized Claim |
| 616180-4 | Claim Did Not Result in a Recognized Claim |
| 616181-2 | Claim Did Not Result in a Recognized Claim |
| 616182-0 | Claim Did Not Result in a Recognized Claim |
| 616183-9 | Claim Did Not Result in a Recognized Claim |
| 616184-7 | Claim Did Not Result in a Recognized Claim |
| 616185-5 | Claim Did Not Result in a Recognized Claim |
| 616186-3 | Claim Did Not Result in a Recognized Claim |
| 616187-1 | Claim Did Not Result in a Recognized Claim |
| 616188-0 | Claim Did Not Result in a Recognized Claim |
| 616189-8 | Claim Did Not Result in a Recognized Claim |
| 616190-1 | Claim Did Not Result in a Recognized Claim |
| 616191-0 | Claim Did Not Result in a Recognized Claim |
| 616192-8 | Claim Did Not Result in a Recognized Claim |
| 616193-6 | Claim Did Not Result in a Recognized Claim |
| 616194-4 | Claim Did Not Result in a Recognized Claim |
| 616195-2 | Claim Did Not Result in a Recognized Claim |
| 616196-0 | Claim Did Not Result in a Recognized Claim |
| 616197-9 | Claim Did Not Result in a Recognized Claim |
| 616198-7 | Claim Did Not Result in a Recognized Claim |
| 616199-5 | Claim Did Not Result in a Recognized Claim |
| 616200-2 | Claim Did Not Result in a Recognized Claim |
| 616201-0 | Claim Did Not Result in a Recognized Claim |
| 616202-9 | Claim Did Not Result in a Recognized Claim |
| 616203-7 | Claim Did Not Result in a Recognized Claim |
| 616204-5 | Claim Did Not Result in a Recognized Claim |
| 616205-3 | Claim Did Not Result in a Recognized Claim |
| 616206-1 | Claim Did Not Result in a Recognized Claim |
| 616207-0 | Claim Did Not Result in a Recognized Claim |
| 616208-8 | Claim Did Not Result in a Recognized Claim |
| 616209-6 | Claim Did Not Result in a Recognized Claim |
| 616210-0 | Claim Did Not Result in a Recognized Claim |
| 616211-8 | Claim Did Not Result in a Recognized Claim |
| 616212-6 | Claim Did Not Result in a Recognized Claim |
| 616213-4 | Claim Did Not Result in a Recognized Claim |
| 616214-2 | Claim Did Not Result in a Recognized Claim |
| 616215-0 | Claim Did Not Result in a Recognized Claim |
| 616217-7 | Claim Did Not Result in a Recognized Claim |
| 616218-5 | Claim Did Not Result in a Recognized Claim |
| 616219-3 | Claim Did Not Result in a Recognized Claim |
| 616220-7 | Claim Did Not Result in a Recognized Claim |
| 616221-5 | Claim Did Not Result in a Recognized Claim |
| 616222-3 | Claim Did Not Result in a Recognized Claim |
| 616223-1 | Claim Did Not Result in a Recognized Claim |
| 616224-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616225-8 | Claim Did Not Result in a Recognized Claim |
| 616226-6 | Claim Did Not Result in a Recognized Claim |
| 616227-4 | Claim Did Not Result in a Recognized Claim |
| 616228-2 | Claim Did Not Result in a Recognized Claim |
| 616229-0 | Claim Did Not Result in a Recognized Claim |
| 616230-4 | Claim Did Not Result in a Recognized Claim |
| 616231-2 | Claim Did Not Result in a Recognized Claim |
| 616232-0 | Claim Did Not Result in a Recognized Claim |
| 616233-9 | Claim Did Not Result in a Recognized Claim |
| 616234-7 | Claim Did Not Result in a Recognized Claim |
| 616235-5 | Claim Did Not Result in a Recognized Claim |
| 616236-3 | Claim Did Not Result in a Recognized Claim |
| 616237-1 | Claim Did Not Result in a Recognized Claim |
| 616238-0 | Claim Did Not Result in a Recognized Claim |
| 616239-8 | Claim Did Not Result in a Recognized Claim |
| 616240-1 | Claim Did Not Result in a Recognized Claim |
| 616241-0 | Claim Did Not Result in a Recognized Claim |
| 616242-8 | Claim Did Not Result in a Recognized Claim |
| 616243-6 | Claim Did Not Result in a Recognized Claim |
| 616244-4 | Claim Did Not Result in a Recognized Claim |
| 616245-2 | Claim Did Not Result in a Recognized Claim |
| 616246-0 | Claim Did Not Result in a Recognized Claim |
| 616247-9 | Claim Did Not Result in a Recognized Claim |
| 616248-7 | Claim Did Not Result in a Recognized Claim |
| 616249-5 | Claim Did Not Result in a Recognized Claim |
| 616250-9 | Claim Did Not Result in a Recognized Claim |
| 616251-7 | Claim Did Not Result in a Recognized Claim |
| 616252-5 | Claim Did Not Result in a Recognized Claim |
| 616253-3 | Claim Did Not Result in a Recognized Claim |
| 616254-1 | Claim Did Not Result in a Recognized Claim |
| 616255-0 | Claim Did Not Result in a Recognized Claim |
| 616256-8 | Claim Did Not Result in a Recognized Claim |
| 616257-6 | Claim Did Not Result in a Recognized Claim |
| 616258-4 | Claim Did Not Result in a Recognized Claim |
| 616259-2 | Claim Did Not Result in a Recognized Claim |
| 616260-6 | Claim Did Not Result in a Recognized Claim |
| 616261-4 | Claim Did Not Result in a Recognized Claim |
| 616262-2 | Claim Did Not Result in a Recognized Claim |
| 616263-0 | Claim Did Not Result in a Recognized Claim |
| 616265-7 | Claim Did Not Result in a Recognized Claim |
| 616266-5 | Claim Did Not Result in a Recognized Claim |
| 616267-3 | Claim Did Not Result in a Recognized Claim |
| 616269-0 | Claim Did Not Result in a Recognized Claim |
| 616271-1 | Claim Did Not Result in a Recognized Claim |
| 616272-0 | Claim Did Not Result in a Recognized Claim |
| 616273-8 | Claim Did Not Result in a Recognized Claim |
| 616274-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616275-4 | Claim Did Not Result in a Recognized Claim |
| 616276-2 | Claim Did Not Result in a Recognized Claim |
| 616277-0 | Claim Did Not Result in a Recognized Claim |
| 616278-9 | Claim Did Not Result in a Recognized Claim |
| 616279-7 | Claim Did Not Result in a Recognized Claim |
| 616280-0 | Claim Did Not Result in a Recognized Claim |
| 616281-9 | Claim Did Not Result in a Recognized Claim |
| 616282-7 | Claim Did Not Result in a Recognized Claim |
| 616283-5 | Claim Did Not Result in a Recognized Claim |
| 616284-3 | Claim Did Not Result in a Recognized Claim |
| 616285-1 | Claim Did Not Result in a Recognized Claim |
| 616286-0 | Claim Did Not Result in a Recognized Claim |
| 616288-6 | Claim Did Not Result in a Recognized Claim |
| 616289-4 | Claim Did Not Result in a Recognized Claim |
| 616290-8 | Claim Did Not Result in a Recognized Claim |
| 616291-6 | Claim Did Not Result in a Recognized Claim |
| 616292-4 | Claim Did Not Result in a Recognized Claim |
| 616293-2 | Claim Did Not Result in a Recognized Claim |
| 616294-0 | Claim Did Not Result in a Recognized Claim |
| 616295-9 | Claim Did Not Result in a Recognized Claim |
| 616297-5 | Claim Did Not Result in a Recognized Claim |
| 616298-3 | Claim Did Not Result in a Recognized Claim |
| 616299-1 | Claim Did Not Result in a Recognized Claim |
| 616300-9 | Claim Did Not Result in a Recognized Claim |
| 616301-7 | Claim Did Not Result in a Recognized Claim |
| 616302-5 | Claim Did Not Result in a Recognized Claim |
| 616303-3 | Claim Did Not Result in a Recognized Claim |
| 616305-0 | Claim Did Not Result in a Recognized Claim |
| 616306-8 | Claim Did Not Result in a Recognized Claim |
| 616307-6 | Claim Did Not Result in a Recognized Claim |
| 616308-4 | Claim Did Not Result in a Recognized Claim |
| 616310-6 | Claim Did Not Fit Definition of Settlement Class |
| 616311-4 | Claim Did Not Result in a Recognized Claim |
| 616312-2 | Claim Did Not Result in a Recognized Claim |
| 616313-0 | Claim Did Not Result in a Recognized Claim |
| 616314-9 | Claim Did Not Result in a Recognized Claim |
| 616315-7 | Claim Did Not Result in a Recognized Claim |
| 616316-5 | Claim Did Not Result in a Recognized Claim |
| 616317-3 | Claim Did Not Result in a Recognized Claim |
| 616318-1 | Claim Did Not Result in a Recognized Claim |
| 616319-0 | Claim Did Not Result in a Recognized Claim |
| 616320-3 | Claim Did Not Result in a Recognized Claim |
| 616321-1 | Claim Did Not Result in a Recognized Claim |
| 616323-8 | Claim Did Not Result in a Recognized Claim |
| 616324-6 | Claim Did Not Result in a Recognized Claim |
| 616325-4 | Claim Did Not Result in a Recognized Claim |
| 616327-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616328-9 | Claim Did Not Result in a Recognized Claim |
| 616329-7 | Claim Did Not Result in a Recognized Claim |
| 616330-0 | Claim Did Not Result in a Recognized Claim |
| 616331-9 | Claim Did Not Result in a Recognized Claim |
| 616332-7 | Claim Did Not Result in a Recognized Claim |
| 616333-5 | Claim Did Not Result in a Recognized Claim |
| 616334-3 | Claim Did Not Result in a Recognized Claim |
| 616335-1 | Claim Did Not Result in a Recognized Claim |
| 616336-0 | Claim Did Not Result in a Recognized Claim |
| 616337-8 | Claim Did Not Result in a Recognized Claim |
| 616338-6 | Claim Did Not Result in a Recognized Claim |
| 616339-4 | Claim Did Not Result in a Recognized Claim |
| 616340-8 | Claim Did Not Result in a Recognized Claim |
| 616341-6 | Claim Did Not Result in a Recognized Claim |
| 616342-4 | Claim Did Not Result in a Recognized Claim |
| 616343-2 | Claim Did Not Result in a Recognized Claim |
| 616344-0 | Claim Did Not Result in a Recognized Claim |
| 616345-9 | Claim Did Not Result in a Recognized Claim |
| 616346-7 | Claim Did Not Result in a Recognized Claim |
| 616347-5 | Claim Did Not Result in a Recognized Claim |
| 616348-3 | Claim Did Not Result in a Recognized Claim |
| 616349-1 | Claim Did Not Result in a Recognized Claim |
| 616350-5 | Claim Did Not Result in a Recognized Claim |
| 616351-3 | Claim Did Not Result in a Recognized Claim |
| 616352-1 | Claim Did Not Result in a Recognized Claim |
| 616353-0 | Claim Did Not Result in a Recognized Claim |
| 616354-8 | Claim Did Not Result in a Recognized Claim |
| 616355-6 | Claim Did Not Result in a Recognized Claim |
| 616356-4 | Claim Did Not Fit Definition of Settlement Class |
| 616358-0 | Claim Did Not Result in a Recognized Claim |
| 616359-9 | Claim Did Not Result in a Recognized Claim |
| 616360-2 | Claim Did Not Result in a Recognized Claim |
| 616361-0 | Claim Did Not Result in a Recognized Claim |
| 616362-9 | Claim Did Not Result in a Recognized Claim |
| 616363-7 | Claim Did Not Result in a Recognized Claim |
| 616364-5 | Claim Did Not Result in a Recognized Claim |
| 616365-3 | Claim Did Not Result in a Recognized Claim |
| 616366-1 | Claim Did Not Result in a Recognized Claim |
| 616367-0 | Claim Did Not Result in a Recognized Claim |
| 616368-8 | Claim Did Not Result in a Recognized Claim |
| 616369-6 | Claim Did Not Result in a Recognized Claim |
| 616370-0 | Claim Did Not Result in a Recognized Claim |
| 616371-8 | Claim Did Not Result in a Recognized Claim |
| 616372-6 | Claim Did Not Result in a Recognized Claim |
| 616373-4 | Claim Did Not Result in a Recognized Claim |
| 616374-2 | Claim Did Not Result in a Recognized Claim |
| 616375-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616377-7 | Claim Did Not Result in a Recognized Claim |
| 616378-5 | Claim Did Not Result in a Recognized Claim |
| 616379-3 | Claim Did Not Result in a Recognized Claim |
| 616380-7 | Claim Did Not Result in a Recognized Claim |
| 616381-5 | Claim Did Not Result in a Recognized Claim |
| 616382-3 | Claim Did Not Result in a Recognized Claim |
| 616384-0 | Claim Did Not Result in a Recognized Claim |
| 616386-6 | Claim Did Not Result in a Recognized Claim |
| 616387-4 | Claim Did Not Result in a Recognized Claim |
| 616388-2 | Claim Did Not Result in a Recognized Claim |
| 616389-0 | Claim Did Not Result in a Recognized Claim |
| 616390-4 | Claim Did Not Result in a Recognized Claim |
| 616391-2 | Claim Did Not Result in a Recognized Claim |
| 616392-0 | Claim Did Not Result in a Recognized Claim |
| 616393-9 | Claim Did Not Result in a Recognized Claim |
| 616394-7 | Claim Did Not Result in a Recognized Claim |
| 616395-5 | Claim Did Not Result in a Recognized Claim |
| 616396-3 | Claim Did Not Result in a Recognized Claim |
| 616398-0 | Claim Did Not Result in a Recognized Claim |
| 616399-8 | Claim Did Not Result in a Recognized Claim |
| 616400-5 | Claim Did Not Result in a Recognized Claim |
| 616401-3 | Claim Did Not Result in a Recognized Claim |
| 616402-1 | Claim Did Not Result in a Recognized Claim |
| 616403-0 | Claim Did Not Result in a Recognized Claim |
| 616404-8 | Claim Did Not Result in a Recognized Claim |
| 616405-6 | Claim Did Not Result in a Recognized Claim |
| 616406-4 | Claim Did Not Result in a Recognized Claim |
| 616407-2 | Claim Did Not Result in a Recognized Claim |
| 616408-0 | Claim Did Not Result in a Recognized Claim |
| 616409-9 | Claim Did Not Result in a Recognized Claim |
| 616410-2 | Claim Did Not Result in a Recognized Claim |
| 616411-0 | Claim Did Not Result in a Recognized Claim |
| 616412-9 | Claim Did Not Result in a Recognized Claim |
| 616413-7 | Claim Did Not Result in a Recognized Claim |
| 616414-5 | Claim Did Not Result in a Recognized Claim |
| 616415-3 | Claim Did Not Result in a Recognized Claim |
| 616416-1 | Claim Did Not Result in a Recognized Claim |
| 616417-0 | Claim Did Not Result in a Recognized Claim |
| 616418-8 | Claim Did Not Result in a Recognized Claim |
| 616419-6 | Claim Did Not Result in a Recognized Claim |
| 616420-0 | Claim Did Not Result in a Recognized Claim |
| 616421-8 | Claim Did Not Result in a Recognized Claim |
| 616422-6 | Claim Did Not Result in a Recognized Claim |
| 616423-4 | Claim Did Not Result in a Recognized Claim |
| 616424-2 | Claim Did Not Result in a Recognized Claim |
| 616425-0 | Claim Did Not Result in a Recognized Claim |
| 616426-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616427-7 | Claim Did Not Result in a Recognized Claim |
| 616428-5 | Claim Did Not Result in a Recognized Claim |
| 616429-3 | Claim Did Not Result in a Recognized Claim |
| 616430-7 | Claim Did Not Result in a Recognized Claim |
| 616432-3 | Claim Did Not Result in a Recognized Claim |
| 616433-1 | Claim Did Not Result in a Recognized Claim |
| 616434-0 | Claim Did Not Result in a Recognized Claim |
| 616435-8 | Claim Did Not Result in a Recognized Claim |
| 616436-6 | Claim Did Not Result in a Recognized Claim |
| 616438-2 | Claim Did Not Result in a Recognized Claim |
| 616439-0 | Claim Did Not Result in a Recognized Claim |
| 616440-4 | Claim Did Not Result in a Recognized Claim |
| 616441-2 | Claim Did Not Result in a Recognized Claim |
| 616442-0 | Claim Did Not Result in a Recognized Claim |
| 616443-9 | Claim Did Not Result in a Recognized Claim |
| 616444-7 | Claim Did Not Result in a Recognized Claim |
| 616445-5 | Claim Did Not Result in a Recognized Claim |
| 616446-3 | Claim Did Not Result in a Recognized Claim |
| 616447-1 | Claim Did Not Result in a Recognized Claim |
| 616448-0 | Claim Did Not Result in a Recognized Claim |
| 616449-8 | Claim Did Not Result in a Recognized Claim |
| 616450-1 | Claim Did Not Result in a Recognized Claim |
| 616451-0 | Claim Did Not Result in a Recognized Claim |
| 616452-8 | Claim Did Not Result in a Recognized Claim |
| 616453-6 | Claim Did Not Result in a Recognized Claim |
| 616454-4 | Claim Did Not Result in a Recognized Claim |
| 616455-2 | Claim Did Not Result in a Recognized Claim |
| 616456-0 | Claim Did Not Result in a Recognized Claim |
| 616457-9 | Claim Did Not Result in a Recognized Claim |
| 616459-5 | Claim Did Not Result in a Recognized Claim |
| 616460-9 | Claim Did Not Result in a Recognized Claim |
| 616461-7 | Claim Did Not Result in a Recognized Claim |
| 616463-3 | Claim Did Not Result in a Recognized Claim |
| 616464-1 | Claim Did Not Result in a Recognized Claim |
| 616465-0 | Claim Did Not Result in a Recognized Claim |
| 616466-8 | Claim Did Not Result in a Recognized Claim |
| 616467-6 | Claim Did Not Result in a Recognized Claim |
| 616468-4 | Claim Did Not Result in a Recognized Claim |
| 616469-2 | Claim Did Not Result in a Recognized Claim |
| 616470-6 | Claim Did Not Result in a Recognized Claim |
| 616471-4 | Claim Did Not Result in a Recognized Claim |
| 616472-2 | Claim Did Not Result in a Recognized Claim |
| 616473-0 | Claim Did Not Result in a Recognized Claim |
| 616474-9 | Claim Did Not Result in a Recognized Claim |
| 616475-7 | Claim Did Not Result in a Recognized Claim |
| 616476-5 | Claim Did Not Result in a Recognized Claim |
| 616477-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616478-1 | Claim Did Not Result in a Recognized Claim |
| 616479-0 | Claim Did Not Result in a Recognized Claim |
| 616480-3 | Claim Did Not Result in a Recognized Claim |
| 616481-1 | Claim Did Not Result in a Recognized Claim |
| 616482-0 | Claim Did Not Result in a Recognized Claim |
| 616483-8 | Claim Did Not Result in a Recognized Claim |
| 616484-6 | Claim Did Not Result in a Recognized Claim |
| 616485-4 | Claim Did Not Result in a Recognized Claim |
| 616486-2 | Claim Did Not Result in a Recognized Claim |
| 616487-0 | Claim Did Not Result in a Recognized Claim |
| 616488-9 | Claim Did Not Result in a Recognized Claim |
| 616489-7 | Claim Did Not Result in a Recognized Claim |
| 616490-0 | Claim Did Not Result in a Recognized Claim |
| 616491-9 | Claim Did Not Result in a Recognized Claim |
| 616492-7 | Claim Did Not Result in a Recognized Claim |
| 616493-5 | Claim Did Not Result in a Recognized Claim |
| 616494-3 | Claim Did Not Result in a Recognized Claim |
| 616495-1 | Claim Did Not Result in a Recognized Claim |
| 616496-0 | Claim Did Not Result in a Recognized Claim |
| 616497-8 | Claim Did Not Result in a Recognized Claim |
| 616498-6 | Claim Did Not Result in a Recognized Claim |
| 616499-4 | Claim Did Not Result in a Recognized Claim |
| 616500-1 | Claim Did Not Result in a Recognized Claim |
| 616501-0 | Claim Did Not Result in a Recognized Claim |
| 616502-8 | Claim Did Not Result in a Recognized Claim |
| 616503-6 | Claim Did Not Result in a Recognized Claim |
| 616504-4 | Claim Did Not Result in a Recognized Claim |
| 616505-2 | Claim Did Not Result in a Recognized Claim |
| 616506-0 | Claim Did Not Result in a Recognized Claim |
| 616507-9 | Claim Did Not Result in a Recognized Claim |
| 616508-7 | Claim Did Not Result in a Recognized Claim |
| 616509-5 | Claim Did Not Result in a Recognized Claim |
| 616510-9 | Claim Did Not Result in a Recognized Claim |
| 616511-7 | Claim Did Not Result in a Recognized Claim |
| 616512-5 | Claim Did Not Result in a Recognized Claim |
| 616513-3 | Claim Did Not Result in a Recognized Claim |
| 616514-1 | Claim Did Not Result in a Recognized Claim |
| 616515-0 | Claim Did Not Result in a Recognized Claim |
| 616516-8 | Claim Did Not Result in a Recognized Claim |
| 616517-6 | Claim Did Not Result in a Recognized Claim |
| 616518-4 | Claim Did Not Result in a Recognized Claim |
| 616519-2 | Claim Did Not Result in a Recognized Claim |
| 616520-6 | Claim Did Not Result in a Recognized Claim |
| 616521-4 | Claim Did Not Result in a Recognized Claim |
| 616522-2 | Claim Did Not Result in a Recognized Claim |
| 616523-0 | Claim Did Not Result in a Recognized Claim |
| 616524-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616525-7 | Claim Did Not Result in a Recognized Claim |
| 616526-5 | Claim Did Not Result in a Recognized Claim |
| 616527-3 | Claim Did Not Result in a Recognized Claim |
| 616528-1 | Claim Did Not Result in a Recognized Claim |
| 616529-0 | Claim Did Not Result in a Recognized Claim |
| 616530-3 | Claim Did Not Result in a Recognized Claim |
| 616531-1 | Claim Did Not Result in a Recognized Claim |
| 616532-0 | Claim Did Not Result in a Recognized Claim |
| 616533-8 | Claim Did Not Result in a Recognized Claim |
| 616534-6 | Claim Did Not Fit Definition of Settlement Class |
| 616535-4 | Claim Did Not Result in a Recognized Claim |
| 616536-2 | Claim Did Not Result in a Recognized Claim |
| 616537-0 | Claim Did Not Result in a Recognized Claim |
| 616538-9 | Claim Did Not Result in a Recognized Claim |
| 616539-7 | Claim Did Not Result in a Recognized Claim |
| 616540-0 | Claim Did Not Result in a Recognized Claim |
| 616541-9 | Claim Did Not Result in a Recognized Claim |
| 616542-7 | Claim Did Not Result in a Recognized Claim |
| 616543-5 | Claim Did Not Fit Definition of Settlement Class |
| 616544-3 | Claim Did Not Result in a Recognized Claim |
| 616545-1 | Claim Did Not Result in a Recognized Claim |
| 616546-0 | Claim Did Not Result in a Recognized Claim |
| 616547-8 | Claim Did Not Result in a Recognized Claim |
| 616548-6 | Claim Did Not Result in a Recognized Claim |
| 616549-4 | Claim Did Not Result in a Recognized Claim |
| 616550-8 | Claim Did Not Result in a Recognized Claim |
| 616551-6 | Claim Did Not Result in a Recognized Claim |
| 616552-4 | Claim Did Not Result in a Recognized Claim |
| 616553-2 | Claim Did Not Result in a Recognized Claim |
| 616554-0 | Claim Did Not Result in a Recognized Claim |
| 616555-9 | Claim Did Not Result in a Recognized Claim |
| 616556-7 | Claim Did Not Result in a Recognized Claim |
| 616557-5 | Claim Did Not Result in a Recognized Claim |
| 616558-3 | Claim Did Not Result in a Recognized Claim |
| 616559-1 | Claim Did Not Result in a Recognized Claim |
| 616560-5 | Claim Did Not Result in a Recognized Claim |
| 616561-3 | Claim Did Not Result in a Recognized Claim |
| 616562-1 | Claim Did Not Result in a Recognized Claim |
| 616563-0 | Claim Did Not Result in a Recognized Claim |
| 616564-8 | Claim Did Not Result in a Recognized Claim |
| 616565-6 | Claim Did Not Result in a Recognized Claim |
| 616566-4 | Claim Did Not Result in a Recognized Claim |
| 616567-2 | Claim Did Not Result in a Recognized Claim |
| 616568-0 | Claim Did Not Result in a Recognized Claim |
| 616569-9 | Claim Did Not Result in a Recognized Claim |
| 616570-2 | Claim Did Not Result in a Recognized Claim |
| 616571-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616572-9 | Claim Did Not Result in a Recognized Claim |
| 616573-7 | Claim Did Not Fit Definition of Settlement Class |
| 616574-5 | Claim Did Not Result in a Recognized Claim |
| 616575-3 | Claim Did Not Result in a Recognized Claim |
| 616576-1 | Claim Did Not Result in a Recognized Claim |
| 616577-0 | Claim Did Not Result in a Recognized Claim |
| 616578-8 | Claim Did Not Result in a Recognized Claim |
| 616579-6 | Claim Did Not Result in a Recognized Claim |
| 616580-0 | Claim Did Not Result in a Recognized Claim |
| 616581-8 | Claim Did Not Result in a Recognized Claim |
| 616582-6 | Claim Did Not Fit Definition of Settlement Class |
| 616583-4 | Claim Did Not Result in a Recognized Claim |
| 616585-0 | Claim Did Not Result in a Recognized Claim |
| 616586-9 | Claim Did Not Result in a Recognized Claim |
| 616587-7 | Claim Did Not Result in a Recognized Claim |
| 616588-5 | Claim Did Not Result in a Recognized Claim |
| 616589-3 | Claim Did Not Result in a Recognized Claim |
| 616590-7 | Claim Did Not Result in a Recognized Claim |
| 616591-5 | Claim Did Not Result in a Recognized Claim |
| 616592-3 | Claim Did Not Result in a Recognized Claim |
| 616593-1 | Claim Did Not Result in a Recognized Claim |
| 616594-0 | Claim Did Not Result in a Recognized Claim |
| 616595-8 | Claim Did Not Result in a Recognized Claim |
| 616596-6 | Claim Did Not Result in a Recognized Claim |
| 616597-4 | Claim Did Not Result in a Recognized Claim |
| 616598-2 | Claim Did Not Result in a Recognized Claim |
| 616599-0 | Claim Did Not Result in a Recognized Claim |
| 616600-8 | Claim Did Not Result in a Recognized Claim |
| 616601-6 | Claim Did Not Result in a Recognized Claim |
| 616602-4 | Claim Did Not Result in a Recognized Claim |
| 616603-2 | Claim Did Not Result in a Recognized Claim |
| 616604-0 | Claim Did Not Result in a Recognized Claim |
| 616606-7 | Claim Did Not Result in a Recognized Claim |
| 616607-5 | Claim Did Not Result in a Recognized Claim |
| 616608-3 | Claim Did Not Result in a Recognized Claim |
| 616609-1 | Claim Did Not Result in a Recognized Claim |
| 616610-5 | Claim Did Not Result in a Recognized Claim |
| 616611-3 | Claim Did Not Result in a Recognized Claim |
| 616613-0 | Claim Did Not Result in a Recognized Claim |
| 616614-8 | Claim Did Not Result in a Recognized Claim |
| 616615-6 | Claim Did Not Result in a Recognized Claim |
| 616616-4 | Claim Did Not Result in a Recognized Claim |
| 616617-2 | Claim Did Not Result in a Recognized Claim |
| 616618-0 | Claim Did Not Result in a Recognized Claim |
| 616619-9 | Claim Did Not Result in a Recognized Claim |
| 616620-2 | Claim Did Not Result in a Recognized Claim |
| 616621-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616622-9 | Claim Did Not Result in a Recognized Claim |
| 616623-7 | Claim Did Not Result in a Recognized Claim |
| 616624-5 | Claim Did Not Result in a Recognized Claim |
| 616625-3 | Claim Did Not Result in a Recognized Claim |
| 616626-1 | Claim Did Not Result in a Recognized Claim |
| 616627-0 | Claim Did Not Result in a Recognized Claim |
| 616628-8 | Claim Did Not Result in a Recognized Claim |
| 616629-6 | Claim Did Not Result in a Recognized Claim |
| 616630-0 | Claim Did Not Result in a Recognized Claim |
| 616631-8 | Claim Did Not Result in a Recognized Claim |
| 616632-6 | Claim Did Not Result in a Recognized Claim |
| 616633-4 | Claim Did Not Result in a Recognized Claim |
| 616634-2 | Claim Did Not Result in a Recognized Claim |
| 616635-0 | Claim Did Not Result in a Recognized Claim |
| 616636-9 | Claim Did Not Result in a Recognized Claim |
| 616637-7 | Claim Did Not Result in a Recognized Claim |
| 616638-5 | Claim Did Not Result in a Recognized Claim |
| 616639-3 | Claim Did Not Result in a Recognized Claim |
| 616641-5 | Claim Did Not Result in a Recognized Claim |
| 616643-1 | Claim Did Not Result in a Recognized Claim |
| 616644-0 | Claim Did Not Result in a Recognized Claim |
| 616645-8 | Claim Did Not Result in a Recognized Claim |
| 616647-4 | Claim Did Not Result in a Recognized Claim |
| 616648-2 | Claim Did Not Result in a Recognized Claim |
| 616649-0 | Claim Did Not Result in a Recognized Claim |
| 616650-4 | Claim Did Not Result in a Recognized Claim |
| 616651-2 | Claim Did Not Result in a Recognized Claim |
| 616652-0 | Claim Did Not Result in a Recognized Claim |
| 616653-9 | Claim Did Not Result in a Recognized Claim |
| 616654-7 | Claim Did Not Result in a Recognized Claim |
| 616655-5 | Claim Did Not Result in a Recognized Claim |
| 616656-3 | Claim Did Not Result in a Recognized Claim |
| 616657-1 | Claim Did Not Result in a Recognized Claim |
| 616658-0 | Claim Did Not Result in a Recognized Claim |
| 616659-8 | Claim Did Not Result in a Recognized Claim |
| 616660-1 | Claim Did Not Result in a Recognized Claim |
| 616661-0 | Claim Did Not Result in a Recognized Claim |
| 616662-8 | Claim Did Not Result in a Recognized Claim |
| 616663-6 | Claim Did Not Result in a Recognized Claim |
| 616664-4 | Claim Did Not Result in a Recognized Claim |
| 616665-2 | Claim Did Not Result in a Recognized Claim |
| 616666-0 | Claim Did Not Result in a Recognized Claim |
| 616667-9 | Claim Did Not Result in a Recognized Claim |
| 616668-7 | Claim Did Not Result in a Recognized Claim |
| 616669-5 | Claim Did Not Result in a Recognized Claim |
| 616670-9 | Claim Did Not Result in a Recognized Claim |
| 616671-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616672-5 | Claim Did Not Result in a Recognized Claim |
| 616673-3 | Claim Did Not Result in a Recognized Claim |
| 616674-1 | Claim Did Not Result in a Recognized Claim |
| 616676-8 | Claim Did Not Result in a Recognized Claim |
| 616677-6 | Claim Did Not Result in a Recognized Claim |
| 616678-4 | Claim Did Not Result in a Recognized Claim |
| 616679-2 | Claim Did Not Result in a Recognized Claim |
| 616680-6 | Claim Did Not Result in a Recognized Claim |
| 616681-4 | Claim Did Not Result in a Recognized Claim |
| 616682-2 | Claim Did Not Result in a Recognized Claim |
| 616683-0 | Claim Did Not Result in a Recognized Claim |
| 616684-9 | Claim Did Not Result in a Recognized Claim |
| 616685-7 | Claim Did Not Result in a Recognized Claim |
| 616686-5 | Claim Did Not Result in a Recognized Claim |
| 616687-3 | Claim Did Not Result in a Recognized Claim |
| 616688-1 | Claim Did Not Fit Definition of Settlement Class |
| 616689-0 | Claim Did Not Result in a Recognized Claim |
| 616690-3 | Claim Did Not Result in a Recognized Claim |
| 616691-1 | Claim Did Not Result in a Recognized Claim |
| 616692-0 | Claim Did Not Result in a Recognized Claim |
| 616693-8 | Claim Did Not Result in a Recognized Claim |
| 616694-6 | Claim Did Not Result in a Recognized Claim |
| 616695-4 | Claim Did Not Result in a Recognized Claim |
| 616696-2 | Claim Did Not Result in a Recognized Claim |
| 616697-0 | Claim Did Not Result in a Recognized Claim |
| 616699-7 | Claim Did Not Result in a Recognized Claim |
| 616700-4 | Claim Did Not Result in a Recognized Claim |
| 616701-2 | Claim Did Not Result in a Recognized Claim |
| 616702-0 | Claim Did Not Result in a Recognized Claim |
| 616703-9 | Claim Did Not Result in a Recognized Claim |
| 616704-7 | Claim Did Not Result in a Recognized Claim |
| 616705-5 | Claim Did Not Result in a Recognized Claim |
| 616706-3 | Claim Did Not Result in a Recognized Claim |
| 616707-1 | Claim Did Not Result in a Recognized Claim |
| 616708-0 | Claim Did Not Result in a Recognized Claim |
| 616709-8 | Claim Did Not Result in a Recognized Claim |
| 616710-1 | Claim Did Not Result in a Recognized Claim |
| 616711-0 | Claim Did Not Result in a Recognized Claim |
| 616712-8 | Claim Did Not Result in a Recognized Claim |
| 616713-6 | Claim Did Not Result in a Recognized Claim |
| 616714-4 | Claim Did Not Result in a Recognized Claim |
| 616715-2 | Claim Did Not Result in a Recognized Claim |
| 616716-0 | Claim Did Not Result in a Recognized Claim |
| 616717-9 | Claim Did Not Result in a Recognized Claim |
| 616718-7 | Claim Did Not Result in a Recognized Claim |
| 616719-5 | Claim Did Not Result in a Recognized Claim |
| 616720-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616721-7 | Claim Did Not Result in a Recognized Claim |
| 616722-5 | Claim Did Not Result in a Recognized Claim |
| 616723-3 | Claim Did Not Result in a Recognized Claim |
| 616724-1 | Claim Did Not Result in a Recognized Claim |
| 616725-0 | Claim Did Not Result in a Recognized Claim |
| 616726-8 | Claim Did Not Result in a Recognized Claim |
| 616727-6 | Claim Did Not Result in a Recognized Claim |
| 616728-4 | Claim Did Not Result in a Recognized Claim |
| 616729-2 | Claim Did Not Result in a Recognized Claim |
| 616730-6 | Claim Did Not Result in a Recognized Claim |
| 616731-4 | Claim Did Not Result in a Recognized Claim |
| 616732-2 | Claim Did Not Result in a Recognized Claim |
| 616733-0 | Claim Did Not Result in a Recognized Claim |
| 616734-9 | Claim Did Not Result in a Recognized Claim |
| 616735-7 | Claim Did Not Result in a Recognized Claim |
| 616736-5 | Claim Did Not Result in a Recognized Claim |
| 616737-3 | Claim Did Not Result in a Recognized Claim |
| 616738-1 | Claim Did Not Result in a Recognized Claim |
| 616739-0 | Claim Did Not Result in a Recognized Claim |
| 616740-3 | Claim Did Not Result in a Recognized Claim |
| 616741-1 | Claim Did Not Result in a Recognized Claim |
| 616742-0 | Claim Did Not Result in a Recognized Claim |
| 616743-8 | Claim Did Not Result in a Recognized Claim |
| 616744-6 | Claim Did Not Result in a Recognized Claim |
| 616745-4 | Claim Did Not Result in a Recognized Claim |
| 616746-2 | Claim Did Not Result in a Recognized Claim |
| 616747-0 | Claim Did Not Result in a Recognized Claim |
| 616748-9 | Claim Did Not Result in a Recognized Claim |
| 616749-7 | Claim Did Not Result in a Recognized Claim |
| 616750-0 | Claim Did Not Result in a Recognized Claim |
| 616751-9 | Claim Did Not Fit Definition of Settlement Class |
| 616752-7 | Claim Did Not Result in a Recognized Claim |
| 616753-5 | Claim Did Not Result in a Recognized Claim |
| 616754-3 | Claim Did Not Result in a Recognized Claim |
| 616755-1 | Claim Did Not Result in a Recognized Claim |
| 616756-0 | Claim Did Not Result in a Recognized Claim |
| 616757-8 | Claim Did Not Result in a Recognized Claim |
| 616758-6 | Claim Did Not Result in a Recognized Claim |
| 616759-4 | Claim Did Not Result in a Recognized Claim |
| 616760-8 | Claim Did Not Result in a Recognized Claim |
| 616761-6 | Claim Did Not Result in a Recognized Claim |
| 616763-2 | Claim Did Not Result in a Recognized Claim |
| 616764-0 | Claim Did Not Result in a Recognized Claim |
| 616765-9 | Claim Did Not Result in a Recognized Claim |
| 616766-7 | Claim Did Not Result in a Recognized Claim |
| 616767-5 | Claim Did Not Result in a Recognized Claim |
| 616768-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616769-1 | Claim Did Not Result in a Recognized Claim |
| 616770-5 | Claim Did Not Result in a Recognized Claim |
| 616771-3 | Claim Did Not Result in a Recognized Claim |
| 616772-1 | Claim Did Not Result in a Recognized Claim |
| 616773-0 | Claim Did Not Result in a Recognized Claim |
| 616774-8 | Claim Did Not Result in a Recognized Claim |
| 616775-6 | Claim Did Not Result in a Recognized Claim |
| 616776-4 | Claim Did Not Result in a Recognized Claim |
| 616777-2 | Claim Did Not Result in a Recognized Claim |
| 616778-0 | Claim Did Not Result in a Recognized Claim |
| 616779-9 | Claim Did Not Result in a Recognized Claim |
| 616780-2 | Claim Did Not Result in a Recognized Claim |
| 616781-0 | Claim Did Not Result in a Recognized Claim |
| 616782-9 | Claim Did Not Result in a Recognized Claim |
| 616783-7 | Claim Did Not Result in a Recognized Claim |
| 616784-5 | Claim Did Not Result in a Recognized Claim |
| 616786-1 | Claim Did Not Result in a Recognized Claim |
| 616787-0 | Claim Did Not Result in a Recognized Claim |
| 616788-8 | Claim Did Not Result in a Recognized Claim |
| 616789-6 | Claim Did Not Result in a Recognized Claim |
| 616790-0 | Claim Did Not Result in a Recognized Claim |
| 616791-8 | Claim Did Not Result in a Recognized Claim |
| 616792-6 | Claim Did Not Result in a Recognized Claim |
| 616793-4 | Claim Did Not Result in a Recognized Claim |
| 616794-2 | Claim Did Not Result in a Recognized Claim |
| 616795-0 | Claim Did Not Result in a Recognized Claim |
| 616796-9 | Claim Did Not Result in a Recognized Claim |
| 616797-7 | Claim Did Not Result in a Recognized Claim |
| 616798-5 | Claim Did Not Result in a Recognized Claim |
| 616799-3 | Claim Did Not Result in a Recognized Claim |
| 616800-0 | Claim Did Not Result in a Recognized Claim |
| 616802-7 | Claim Did Not Result in a Recognized Claim |
| 616803-5 | Claim Did Not Fit Definition of Settlement Class |
| 616805-1 | Claim Did Not Result in a Recognized Claim |
| 616806-0 | Claim Did Not Result in a Recognized Claim |
| 616807-8 | Claim Did Not Result in a Recognized Claim |
| 616808-6 | Claim Did Not Result in a Recognized Claim |
| 616809-4 | Claim Did Not Result in a Recognized Claim |
| 616810-8 | Claim Did Not Result in a Recognized Claim |
| 616811-6 | Claim Did Not Result in a Recognized Claim |
| 616812-4 | Claim Did Not Result in a Recognized Claim |
| 616813-2 | Claim Did Not Result in a Recognized Claim |
| 616814-0 | Claim Did Not Result in a Recognized Claim |
| 616815-9 | Claim Did Not Result in a Recognized Claim |
| 616816-7 | Claim Did Not Result in a Recognized Claim |
| 616817-5 | Claim Did Not Result in a Recognized Claim |
| 616818-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616819-1 | Claim Did Not Result in a Recognized Claim |
| 616820-5 | Claim Did Not Result in a Recognized Claim |
| 616821-3 | Claim Did Not Result in a Recognized Claim |
| 616822-1 | Claim Did Not Result in a Recognized Claim |
| 616823-0 | Claim Did Not Result in a Recognized Claim |
| 616824-8 | Claim Did Not Result in a Recognized Claim |
| 616825-6 | Claim Did Not Result in a Recognized Claim |
| 616826-4 | Claim Did Not Result in a Recognized Claim |
| 616827-2 | Claim Did Not Result in a Recognized Claim |
| 616828-0 | Claim Did Not Result in a Recognized Claim |
| 616829-9 | Claim Did Not Result in a Recognized Claim |
| 616830-2 | Claim Did Not Result in a Recognized Claim |
| 616831-0 | Claim Did Not Result in a Recognized Claim |
| 616832-9 | Claim Did Not Result in a Recognized Claim |
| 616833-7 | Claim Did Not Result in a Recognized Claim |
| 616834-5 | Claim Did Not Result in a Recognized Claim |
| 616835-3 | Claim Did Not Result in a Recognized Claim |
| 616836-1 | Claim Did Not Result in a Recognized Claim |
| 616837-0 | Claim Did Not Result in a Recognized Claim |
| 616838-8 | Claim Did Not Result in a Recognized Claim |
| 616839-6 | Claim Did Not Result in a Recognized Claim |
| 616840-0 | Claim Did Not Result in a Recognized Claim |
| 616842-6 | Claim Did Not Result in a Recognized Claim |
| 616843-4 | Claim Did Not Result in a Recognized Claim |
| 616844-2 | Claim Did Not Result in a Recognized Claim |
| 616845-0 | Claim Did Not Result in a Recognized Claim |
| 616846-9 | Claim Did Not Result in a Recognized Claim |
| 616847-7 | Claim Did Not Result in a Recognized Claim |
| 616848-5 | Claim Did Not Result in a Recognized Claim |
| 616849-3 | Claim Did Not Result in a Recognized Claim |
| 616850-7 | Claim Did Not Result in a Recognized Claim |
| 616851-5 | Claim Did Not Result in a Recognized Claim |
| 616852-3 | Claim Did Not Result in a Recognized Claim |
| 616853-1 | Claim Did Not Result in a Recognized Claim |
| 616854-0 | Claim Did Not Result in a Recognized Claim |
| 616855-8 | Claim Did Not Result in a Recognized Claim |
| 616856-6 | Claim Did Not Result in a Recognized Claim |
| 616857-4 | Claim Did Not Result in a Recognized Claim |
| 616858-2 | Claim Did Not Result in a Recognized Claim |
| 616859-0 | Claim Did Not Result in a Recognized Claim |
| 616860-4 | Claim Did Not Result in a Recognized Claim |
| 616861-2 | Claim Did Not Result in a Recognized Claim |
| 616862-0 | Claim Did Not Result in a Recognized Claim |
| 616863-9 | Claim Did Not Result in a Recognized Claim |
| 616864-7 | Claim Did Not Result in a Recognized Claim |
| 616865-5 | Claim Did Not Fit Definition of Settlement Class |
| 616866-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616867-1 | Claim Did Not Result in a Recognized Claim |
| 616868-0 | Claim Did Not Result in a Recognized Claim |
| 616869-8 | Claim Did Not Result in a Recognized Claim |
| 616870-1 | Claim Did Not Result in a Recognized Claim |
| 616871-0 | Claim Did Not Result in a Recognized Claim |
| 616872-8 | Claim Did Not Result in a Recognized Claim |
| 616873-6 | Claim Did Not Result in a Recognized Claim |
| 616874-4 | Claim Did Not Result in a Recognized Claim |
| 616875-2 | Claim Did Not Result in a Recognized Claim |
| 616876-0 | Claim Did Not Result in a Recognized Claim |
| 616877-9 | Claim Did Not Result in a Recognized Claim |
| 616878-7 | Claim Did Not Result in a Recognized Claim |
| 616879-5 | Claim Did Not Result in a Recognized Claim |
| 616880-9 | Claim Did Not Result in a Recognized Claim |
| 616881-7 | Claim Did Not Result in a Recognized Claim |
| 616882-5 | Claim Did Not Result in a Recognized Claim |
| 616883-3 | Claim Did Not Result in a Recognized Claim |
| 616884-1 | Claim Did Not Result in a Recognized Claim |
| 616885-0 | Claim Did Not Result in a Recognized Claim |
| 616886-8 | Claim Did Not Result in a Recognized Claim |
| 616887-6 | Claim Did Not Result in a Recognized Claim |
| 616888-4 | Claim Did Not Result in a Recognized Claim |
| 616889-2 | Claim Did Not Result in a Recognized Claim |
| 616890-6 | Claim Did Not Result in a Recognized Claim |
| 616891-4 | Claim Did Not Result in a Recognized Claim |
| 616892-2 | Claim Did Not Result in a Recognized Claim |
| 616893-0 | Claim Did Not Result in a Recognized Claim |
| 616894-9 | Claim Did Not Result in a Recognized Claim |
| 616895-7 | Claim Did Not Result in a Recognized Claim |
| 616896-5 | Claim Did Not Result in a Recognized Claim |
| 616897-3 | Claim Did Not Result in a Recognized Claim |
| 616899-0 | Claim Did Not Result in a Recognized Claim |
| 616900-7 | Claim Did Not Result in a Recognized Claim |
| 616901-5 | Claim Did Not Result in a Recognized Claim |
| 616902-3 | Claim Did Not Result in a Recognized Claim |
| 616903-1 | Claim Did Not Result in a Recognized Claim |
| 616904-0 | Claim Did Not Result in a Recognized Claim |
| 616905-8 | Claim Did Not Result in a Recognized Claim |
| 616907-4 | Claim Did Not Result in a Recognized Claim |
| 616908-2 | Claim Did Not Result in a Recognized Claim |
| 616909-0 | Claim Did Not Result in a Recognized Claim |
| 616910-4 | Claim Did Not Result in a Recognized Claim |
| 616911-2 | Claim Did Not Result in a Recognized Claim |
| 616912-0 | Claim Did Not Result in a Recognized Claim |
| 616913-9 | Claim Did Not Result in a Recognized Claim |
| 616914-7 | Claim Did Not Result in a Recognized Claim |
| 616915-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616916-3 | Claim Did Not Result in a Recognized Claim |
| 616917-1 | Claim Did Not Result in a Recognized Claim |
| 616918-0 | Claim Did Not Result in a Recognized Claim |
| 616919-8 | Claim Did Not Result in a Recognized Claim |
| 616920-1 | Claim Did Not Result in a Recognized Claim |
| 616921-0 | Claim Did Not Result in a Recognized Claim |
| 616922-8 | Claim Did Not Result in a Recognized Claim |
| 616923-6 | Claim Did Not Result in a Recognized Claim |
| 616924-4 | Claim Did Not Result in a Recognized Claim |
| 616925-2 | Claim Did Not Result in a Recognized Claim |
| 616926-0 | Claim Did Not Fit Definition of Settlement Class |
| 616927-9 | Claim Did Not Result in a Recognized Claim |
| 616928-7 | Claim Did Not Result in a Recognized Claim |
| 616929-5 | Claim Did Not Result in a Recognized Claim |
| 616930-9 | Claim Did Not Result in a Recognized Claim |
| 616931-7 | Claim Did Not Result in a Recognized Claim |
| 616932-5 | Claim Did Not Result in a Recognized Claim |
| 616933-3 | Claim Did Not Result in a Recognized Claim |
| 616934-1 | Claim Did Not Result in a Recognized Claim |
| 616935-0 | Claim Did Not Result in a Recognized Claim |
| 616936-8 | Claim Did Not Result in a Recognized Claim |
| 616937-6 | Claim Did Not Fit Definition of Settlement Class |
| 616938-4 | Claim Did Not Result in a Recognized Claim |
| 616939-2 | Claim Did Not Result in a Recognized Claim |
| 616940-6 | Claim Did Not Result in a Recognized Claim |
| 616941-4 | Claim Did Not Result in a Recognized Claim |
| 616942-2 | Claim Did Not Result in a Recognized Claim |
| 616943-0 | Claim Did Not Result in a Recognized Claim |
| 616944-9 | Claim Did Not Result in a Recognized Claim |
| 616945-7 | Claim Did Not Result in a Recognized Claim |
| 616946-5 | Claim Did Not Result in a Recognized Claim |
| 616947-3 | Claim Did Not Result in a Recognized Claim |
| 616948-1 | Claim Did Not Result in a Recognized Claim |
| 616949-0 | Claim Did Not Result in a Recognized Claim |
| 616950-3 | Claim Did Not Result in a Recognized Claim |
| 616951-1 | Claim Did Not Result in a Recognized Claim |
| 616952-0 | Claim Did Not Result in a Recognized Claim |
| 616953-8 | Claim Did Not Result in a Recognized Claim |
| 616954-6 | Claim Did Not Result in a Recognized Claim |
| 616955-4 | Claim Did Not Result in a Recognized Claim |
| 616956-2 | Claim Did Not Result in a Recognized Claim |
| 616957-0 | Claim Did Not Result in a Recognized Claim |
| 616958-9 | Claim Did Not Result in a Recognized Claim |
| 616960-0 | Claim Did Not Result in a Recognized Claim |
| 616961-9 | Claim Did Not Result in a Recognized Claim |
| 616962-7 | Claim Did Not Result in a Recognized Claim |
| 616963-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616964-3 | Claim Did Not Result in a Recognized Claim |
| 616965-1 | Claim Did Not Result in a Recognized Claim |
| 616966-0 | Claim Did Not Result in a Recognized Claim |
| 616967-8 | Claim Did Not Result in a Recognized Claim |
| 616968-6 | Claim Did Not Result in a Recognized Claim |
| 616969-4 | Claim Did Not Result in a Recognized Claim |
| 616970-8 | Claim Did Not Result in a Recognized Claim |
| 616971-6 | Claim Did Not Result in a Recognized Claim |
| 616972-4 | Claim Did Not Result in a Recognized Claim |
| 616973-2 | Claim Did Not Result in a Recognized Claim |
| 616974-0 | Claim Did Not Result in a Recognized Claim |
| 616975-9 | Claim Did Not Result in a Recognized Claim |
| 616976-7 | Claim Did Not Result in a Recognized Claim |
| 616977-5 | Claim Did Not Result in a Recognized Claim |
| 616978-3 | Claim Did Not Result in a Recognized Claim |
| 616979-1 | Claim Did Not Result in a Recognized Claim |
| 616980-5 | Claim Did Not Result in a Recognized Claim |
| 616981-3 | Claim Did Not Result in a Recognized Claim |
| 616982-1 | Claim Did Not Result in a Recognized Claim |
| 616983-0 | Claim Did Not Result in a Recognized Claim |
| 616984-8 | Claim Did Not Result in a Recognized Claim |
| 616985-6 | Claim Did Not Result in a Recognized Claim |
| 616987-2 | Claim Did Not Result in a Recognized Claim |
| 616988-0 | Claim Did Not Result in a Recognized Claim |
| 616989-9 | Claim Did Not Result in a Recognized Claim |
| 616990-2 | Claim Did Not Fit Definition of Settlement Class |
| 616991-0 | Claim Did Not Result in a Recognized Claim |
| 616992-9 | Claim Did Not Result in a Recognized Claim |
| 616993-7 | Claim Did Not Result in a Recognized Claim |
| 616994-5 | Claim Did Not Result in a Recognized Claim |
| 616995-3 | Claim Did Not Result in a Recognized Claim |
| 616996-1 | Claim Did Not Result in a Recognized Claim |
| 616997-0 | Claim Did Not Result in a Recognized Claim |
| 616998-8 | Claim Did Not Result in a Recognized Claim |
| 616999-6 | Claim Did Not Result in a Recognized Claim |
| 617000-5 | Claim Did Not Result in a Recognized Claim |
| 617001-3 | Claim Did Not Result in a Recognized Claim |
| 617002-1 | Claim Did Not Result in a Recognized Claim |
| 617003-0 | Claim Did Not Result in a Recognized Claim |
| 617004-8 | Claim Did Not Result in a Recognized Claim |
| 617005-6 | Claim Did Not Result in a Recognized Claim |
| 617006-4 | Claim Did Not Result in a Recognized Claim |
| 617007-2 | Claim Did Not Result in a Recognized Claim |
| 617008-0 | Claim Did Not Result in a Recognized Claim |
| 617009-9 | Claim Did Not Result in a Recognized Claim |
| 617010-2 | Claim Did Not Result in a Recognized Claim |
| 617011-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617012-9 | Claim Did Not Result in a Recognized Claim |
| 617013-7 | Claim Did Not Result in a Recognized Claim |
| 617014-5 | Claim Did Not Result in a Recognized Claim |
| 617015-3 | Claim Did Not Result in a Recognized Claim |
| 617017-0 | Claim Did Not Result in a Recognized Claim |
| 617018-8 | Claim Did Not Result in a Recognized Claim |
| 617019-6 | Claim Did Not Result in a Recognized Claim |
| 617020-0 | Claim Did Not Result in a Recognized Claim |
| 617021-8 | Claim Did Not Result in a Recognized Claim |
| 617022-6 | Claim Did Not Result in a Recognized Claim |
| 617023-4 | Claim Did Not Result in a Recognized Claim |
| 617024-2 | Claim Did Not Result in a Recognized Claim |
| 617025-0 | Claim Did Not Result in a Recognized Claim |
| 617026-9 | Claim Did Not Result in a Recognized Claim |
| 617027-7 | Claim Did Not Result in a Recognized Claim |
| 617028-5 | Claim Did Not Result in a Recognized Claim |
| 617029-3 | Claim Did Not Result in a Recognized Claim |
| 617030-7 | Claim Did Not Result in a Recognized Claim |
| 617031-5 | Claim Did Not Result in a Recognized Claim |
| 617032-3 | Claim Did Not Result in a Recognized Claim |
| 617033-1 | Claim Did Not Result in a Recognized Claim |
| 617034-0 | Claim Did Not Result in a Recognized Claim |
| 617035-8 | Claim Did Not Result in a Recognized Claim |
| 617037-4 | Claim Did Not Result in a Recognized Claim |
| 617038-2 | Claim Did Not Result in a Recognized Claim |
| 617039-0 | Claim Did Not Result in a Recognized Claim |
| 617040-4 | Claim Did Not Result in a Recognized Claim |
| 617041-2 | Claim Did Not Result in a Recognized Claim |
| 617042-0 | Claim Did Not Result in a Recognized Claim |
| 617043-9 | Claim Did Not Result in a Recognized Claim |
| 617044-7 | Claim Did Not Result in a Recognized Claim |
| 617045-5 | Claim Did Not Result in a Recognized Claim |
| 617046-3 | Claim Did Not Result in a Recognized Claim |
| 617047-1 | Claim Did Not Result in a Recognized Claim |
| 617048-0 | Claim Did Not Result in a Recognized Claim |
| 617049-8 | Claim Did Not Result in a Recognized Claim |
| 617050-1 | Claim Did Not Result in a Recognized Claim |
| 617051-0 | Claim Did Not Result in a Recognized Claim |
| 617052-8 | Claim Did Not Result in a Recognized Claim |
| 617053-6 | Claim Did Not Result in a Recognized Claim |
| 617054-4 | Claim Did Not Result in a Recognized Claim |
| 617055-2 | Claim Did Not Result in a Recognized Claim |
| 617056-0 | Claim Did Not Result in a Recognized Claim |
| 617057-9 | Claim Did Not Result in a Recognized Claim |
| 617058-7 | Claim Did Not Result in a Recognized Claim |
| 617059-5 | Claim Did Not Result in a Recognized Claim |
| 617060-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617061-7 | Claim Did Not Result in a Recognized Claim |
| 617062-5 | Claim Did Not Result in a Recognized Claim |
| 617063-3 | Claim Did Not Result in a Recognized Claim |
| 617064-1 | Claim Did Not Result in a Recognized Claim |
| 617065-0 | Claim Did Not Result in a Recognized Claim |
| 617066-8 | Claim Did Not Result in a Recognized Claim |
| 617067-6 | Claim Did Not Result in a Recognized Claim |
| 617068-4 | Claim Did Not Result in a Recognized Claim |
| 617069-2 | Claim Did Not Result in a Recognized Claim |
| 617070-6 | Claim Did Not Result in a Recognized Claim |
| 617071-4 | Claim Did Not Result in a Recognized Claim |
| 617072-2 | Claim Did Not Result in a Recognized Claim |
| 617073-0 | Claim Did Not Result in a Recognized Claim |
| 617074-9 | Claim Did Not Result in a Recognized Claim |
| 617075-7 | Claim Did Not Result in a Recognized Claim |
| 617076-5 | Claim Did Not Result in a Recognized Claim |
| 617077-3 | Claim Did Not Result in a Recognized Claim |
| 617079-0 | Claim Did Not Result in a Recognized Claim |
| 617080-3 | Claim Did Not Result in a Recognized Claim |
| 617081-1 | Claim Did Not Fit Definition of Settlement Class |
| 617082-0 | Claim Did Not Result in a Recognized Claim |
| 617083-8 | Claim Did Not Result in a Recognized Claim |
| 617085-4 | Claim Did Not Result in a Recognized Claim |
| 617086-2 | Claim Did Not Result in a Recognized Claim |
| 617087-0 | Claim Did Not Result in a Recognized Claim |
| 617088-9 | Claim Did Not Result in a Recognized Claim |
| 617089-7 | Claim Did Not Result in a Recognized Claim |
| 617090-0 | Claim Did Not Result in a Recognized Claim |
| 617091-9 | Claim Did Not Result in a Recognized Claim |
| 617092-7 | Claim Did Not Result in a Recognized Claim |
| 617093-5 | Claim Did Not Result in a Recognized Claim |
| 617094-3 | Claim Did Not Result in a Recognized Claim |
| 617095-1 | Claim Did Not Result in a Recognized Claim |
| 617096-0 | Claim Did Not Result in a Recognized Claim |
| 617097-8 | Claim Did Not Result in a Recognized Claim |
| 617098-6 | Claim Did Not Result in a Recognized Claim |
| 617099-4 | Claim Did Not Result in a Recognized Claim |
| 617100-1 | Claim Did Not Result in a Recognized Claim |
| 617101-0 | Claim Did Not Result in a Recognized Claim |
| 617102-8 | Claim Did Not Result in a Recognized Claim |
| 617103-6 | Claim Did Not Result in a Recognized Claim |
| 617104-4 | Claim Did Not Result in a Recognized Claim |
| 617105-2 | Claim Did Not Result in a Recognized Claim |
| 617106-0 | Claim Did Not Result in a Recognized Claim |
| 617107-9 | Claim Did Not Result in a Recognized Claim |
| 617108-7 | Claim Did Not Result in a Recognized Claim |
| 617109-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617110-9 | Claim Did Not Result in a Recognized Claim |
| 617111-7 | Claim Did Not Result in a Recognized Claim |
| 617113-3 | Claim Did Not Result in a Recognized Claim |
| 617114-1 | Claim Did Not Result in a Recognized Claim |
| 617115-0 | Claim Did Not Result in a Recognized Claim |
| 617116-8 | Claim Did Not Result in a Recognized Claim |
| 617117-6 | Claim Did Not Result in a Recognized Claim |
| 617118-4 | Claim Did Not Result in a Recognized Claim |
| 617119-2 | Claim Did Not Result in a Recognized Claim |
| 617120-6 | Claim Did Not Result in a Recognized Claim |
| 617121-4 | Claim Did Not Result in a Recognized Claim |
| 617122-2 | Claim Did Not Result in a Recognized Claim |
| 617123-0 | Claim Did Not Result in a Recognized Claim |
| 617124-9 | Claim Did Not Result in a Recognized Claim |
| 617125-7 | Claim Did Not Result in a Recognized Claim |
| 617126-5 | Claim Did Not Result in a Recognized Claim |
| 617128-1 | Claim Did Not Result in a Recognized Claim |
| 617129-0 | Claim Did Not Result in a Recognized Claim |
| 617130-3 | Claim Did Not Result in a Recognized Claim |
| 617131-1 | Claim Did Not Fit Definition of Settlement Class |
| 617132-0 | Claim Did Not Result in a Recognized Claim |
| 617133-8 | Claim Did Not Result in a Recognized Claim |
| 617134-6 | Claim Did Not Result in a Recognized Claim |
| 617135-4 | Claim Did Not Fit Definition of Settlement Class |
| 617136-2 | Claim Did Not Result in a Recognized Claim |
| 617137-0 | Claim Did Not Result in a Recognized Claim |
| 617138-9 | Claim Did Not Result in a Recognized Claim |
| 617139-7 | Claim Did Not Result in a Recognized Claim |
| 617140-0 | Claim Did Not Result in a Recognized Claim |
| 617141-9 | Claim Did Not Result in a Recognized Claim |
| 617142-7 | Claim Did Not Result in a Recognized Claim |
| 617143-5 | Claim Did Not Result in a Recognized Claim |
| 617144-3 | Claim Did Not Result in a Recognized Claim |
| 617145-1 | Claim Did Not Result in a Recognized Claim |
| 617146-0 | Claim Did Not Result in a Recognized Claim |
| 617147-8 | Claim Did Not Result in a Recognized Claim |
| 617148-6 | Claim Did Not Result in a Recognized Claim |
| 617149-4 | Claim Did Not Result in a Recognized Claim |
| 617150-8 | Claim Did Not Result in a Recognized Claim |
| 617151-6 | Claim Did Not Result in a Recognized Claim |
| 617152-4 | Claim Did Not Result in a Recognized Claim |
| 617153-2 | Claim Did Not Result in a Recognized Claim |
| 617154-0 | Claim Did Not Result in a Recognized Claim |
| 617155-9 | Claim Did Not Fit Definition of Settlement Class |
| 617156-7 | Claim Did Not Result in a Recognized Claim |
| 617157-5 | Claim Did Not Result in a Recognized Claim |
| 617158-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617160-5 | Claim Did Not Result in a Recognized Claim |
| 617161-3 | Claim Did Not Result in a Recognized Claim |
| 617162-1 | Claim Did Not Result in a Recognized Claim |
| 617163-0 | Claim Did Not Result in a Recognized Claim |
| 617164-8 | Claim Did Not Result in a Recognized Claim |
| 617165-6 | Claim Did Not Fit Definition of Settlement Class |
| 617166-4 | Claim Did Not Result in a Recognized Claim |
| 617167-2 | Claim Did Not Result in a Recognized Claim |
| 617168-0 | Claim Did Not Result in a Recognized Claim |
| 617169-9 | Claim Did Not Result in a Recognized Claim |
| 617170-2 | Claim Did Not Result in a Recognized Claim |
| 617171-0 | Claim Did Not Result in a Recognized Claim |
| 617172-9 | Claim Did Not Result in a Recognized Claim |
| 617173-7 | Claim Did Not Result in a Recognized Claim |
| 617174-5 | Claim Did Not Result in a Recognized Claim |
| 617175-3 | Claim Did Not Result in a Recognized Claim |
| 617176-1 | Claim Did Not Result in a Recognized Claim |
| 617177-0 | Claim Did Not Result in a Recognized Claim |
| 617178-8 | Claim Did Not Result in a Recognized Claim |
| 617179-6 | Claim Did Not Result in a Recognized Claim |
| 617180-0 | Claim Did Not Result in a Recognized Claim |
| 617181-8 | Claim Did Not Result in a Recognized Claim |
| 617182-6 | Claim Did Not Result in a Recognized Claim |
| 617183-4 | Claim Did Not Result in a Recognized Claim |
| 617184-2 | Claim Did Not Result in a Recognized Claim |
| 617185-0 | Claim Did Not Result in a Recognized Claim |
| 617186-9 | Claim Did Not Result in a Recognized Claim |
| 617187-7 | Claim Did Not Result in a Recognized Claim |
| 617188-5 | Claim Did Not Result in a Recognized Claim |
| 617189-3 | Claim Did Not Result in a Recognized Claim |
| 617190-7 | Claim Did Not Result in a Recognized Claim |
| 617191-5 | Claim Did Not Result in a Recognized Claim |
| 617192-3 | Claim Did Not Result in a Recognized Claim |
| 617195-8 | Claim Did Not Result in a Recognized Claim |
| 617196-6 | Claim Did Not Result in a Recognized Claim |
| 617197-4 | Claim Did Not Result in a Recognized Claim |
| 617198-2 | Claim Did Not Result in a Recognized Claim |
| 617199-0 | Claim Did Not Result in a Recognized Claim |
| 617200-8 | Claim Did Not Result in a Recognized Claim |
| 617201-6 | Claim Did Not Result in a Recognized Claim |
| 617202-4 | Claim Did Not Result in a Recognized Claim |
| 617203-2 | Claim Did Not Result in a Recognized Claim |
| 617204-0 | Claim Did Not Result in a Recognized Claim |
| 617205-9 | Claim Did Not Result in a Recognized Claim |
| 617206-7 | Claim Did Not Result in a Recognized Claim |
| 617208-3 | Claim Did Not Result in a Recognized Claim |
| 617209-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617210-5 | Claim Did Not Result in a Recognized Claim |
| 617212-1 | Claim Did Not Result in a Recognized Claim |
| 617213-0 | Claim Did Not Result in a Recognized Claim |
| 617214-8 | Claim Did Not Result in a Recognized Claim |
| 617215-6 | Claim Did Not Result in a Recognized Claim |
| 617216-4 | Claim Did Not Result in a Recognized Claim |
| 617217-2 | Claim Did Not Result in a Recognized Claim |
| 617218-0 | Claim Did Not Result in a Recognized Claim |
| 617219-9 | Claim Did Not Result in a Recognized Claim |
| 617220-2 | Claim Did Not Result in a Recognized Claim |
| 617221-0 | Claim Did Not Result in a Recognized Claim |
| 617222-9 | Claim Did Not Result in a Recognized Claim |
| 617223-7 | Claim Did Not Result in a Recognized Claim |
| 617224-5 | Claim Did Not Result in a Recognized Claim |
| 617225-3 | Claim Did Not Result in a Recognized Claim |
| 617226-1 | Claim Did Not Result in a Recognized Claim |
| 617227-0 | Claim Did Not Result in a Recognized Claim |
| 617228-8 | Claim Did Not Result in a Recognized Claim |
| 617229-6 | Claim Did Not Result in a Recognized Claim |
| 617230-0 | Claim Did Not Result in a Recognized Claim |
| 617231-8 | Claim Did Not Result in a Recognized Claim |
| 617232-6 | Claim Did Not Result in a Recognized Claim |
| 617233-4 | Claim Did Not Result in a Recognized Claim |
| 617234-2 | Claim Did Not Result in a Recognized Claim |
| 617235-0 | Claim Did Not Result in a Recognized Claim |
| 617236-9 | Claim Did Not Result in a Recognized Claim |
| 617238-5 | Claim Did Not Result in a Recognized Claim |
| 617239-3 | Claim Did Not Result in a Recognized Claim |
| 617240-7 | Claim Did Not Result in a Recognized Claim |
| 617241-5 | Claim Did Not Result in a Recognized Claim |
| 617242-3 | Claim Did Not Result in a Recognized Claim |
| 617243-1 | Claim Did Not Result in a Recognized Claim |
| 617244-0 | Claim Did Not Result in a Recognized Claim |
| 617245-8 | Claim Did Not Result in a Recognized Claim |
| 617246-6 | Claim Did Not Result in a Recognized Claim |
| 617247-4 | Claim Did Not Result in a Recognized Claim |
| 617248-2 | Claim Did Not Result in a Recognized Claim |
| 617249-0 | Claim Did Not Result in a Recognized Claim |
| 617250-4 | Claim Did Not Result in a Recognized Claim |
| 617251-2 | Claim Did Not Result in a Recognized Claim |
| 617252-0 | Claim Did Not Result in a Recognized Claim |
| 617253-9 | Claim Did Not Result in a Recognized Claim |
| 617254-7 | Claim Did Not Result in a Recognized Claim |
| 617255-5 | Claim Did Not Result in a Recognized Claim |
| 617256-3 | Claim Did Not Result in a Recognized Claim |
| 617257-1 | Claim Did Not Result in a Recognized Claim |
| 617258-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617259-8 | Claim Did Not Result in a Recognized Claim |
| 617260-1 | Claim Did Not Result in a Recognized Claim |
| 617261-0 | Claim Did Not Result in a Recognized Claim |
| 617262-8 | Claim Did Not Result in a Recognized Claim |
| 617263-6 | Claim Did Not Result in a Recognized Claim |
| 617264-4 | Claim Did Not Result in a Recognized Claim |
| 617265-2 | Claim Did Not Result in a Recognized Claim |
| 617266-0 | Claim Did Not Result in a Recognized Claim |
| 617267-9 | Claim Did Not Result in a Recognized Claim |
| 617268-7 | Claim Did Not Result in a Recognized Claim |
| 617269-5 | Claim Did Not Result in a Recognized Claim |
| 617270-9 | Claim Did Not Result in a Recognized Claim |
| 617271-7 | Claim Did Not Result in a Recognized Claim |
| 617272-5 | Claim Did Not Result in a Recognized Claim |
| 617273-3 | Claim Did Not Result in a Recognized Claim |
| 617274-1 | Claim Did Not Result in a Recognized Claim |
| 617275-0 | Claim Did Not Result in a Recognized Claim |
| 617276-8 | Claim Did Not Result in a Recognized Claim |
| 617277-6 | Claim Did Not Result in a Recognized Claim |
| 617278-4 | Claim Did Not Result in a Recognized Claim |
| 617279-2 | Claim Did Not Result in a Recognized Claim |
| 617280-6 | Claim Did Not Result in a Recognized Claim |
| 617281-4 | Claim Did Not Result in a Recognized Claim |
| 617282-2 | Claim Did Not Result in a Recognized Claim |
| 617283-0 | Claim Did Not Result in a Recognized Claim |
| 617284-9 | Claim Did Not Result in a Recognized Claim |
| 617285-7 | Claim Did Not Result in a Recognized Claim |
| 617286-5 | Claim Did Not Result in a Recognized Claim |
| 617287-3 | Claim Did Not Result in a Recognized Claim |
| 617288-1 | Claim Did Not Result in a Recognized Claim |
| 617289-0 | Claim Did Not Fit Definition of Settlement Class |
| 617290-3 | Claim Did Not Result in a Recognized Claim |
| 617291-1 | Claim Did Not Result in a Recognized Claim |
| 617292-0 | Claim Did Not Result in a Recognized Claim |
| 617293-8 | Claim Did Not Result in a Recognized Claim |
| 617294-6 | Claim Did Not Result in a Recognized Claim |
| 617295-4 | Claim Did Not Result in a Recognized Claim |
| 617296-2 | Claim Did Not Result in a Recognized Claim |
| 617297-0 | Claim Did Not Result in a Recognized Claim |
| 617298-9 | Claim Did Not Result in a Recognized Claim |
| 617299-7 | Claim Did Not Result in a Recognized Claim |
| 617300-4 | Claim Did Not Result in a Recognized Claim |
| 617301-2 | Claim Did Not Result in a Recognized Claim |
| 617302-0 | Claim Did Not Result in a Recognized Claim |
| 617303-9 | Claim Did Not Result in a Recognized Claim |
| 617304-7 | Claim Did Not Fit Definition of Settlement Class |
| 617305-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617306-3 | Claim Did Not Result in a Recognized Claim |
| 617307-1 | Claim Did Not Result in a Recognized Claim |
| 617308-0 | Claim Did Not Result in a Recognized Claim |
| 617309-8 | Claim Did Not Result in a Recognized Claim |
| 617310-1 | Claim Did Not Result in a Recognized Claim |
| 617312-8 | Claim Did Not Result in a Recognized Claim |
| 617313-6 | Claim Did Not Result in a Recognized Claim |
| 617314-4 | Claim Did Not Result in a Recognized Claim |
| 617315-2 | Claim Did Not Fit Definition of Settlement Class |
| 617316-0 | Claim Did Not Result in a Recognized Claim |
| 617318-7 | Claim Did Not Result in a Recognized Claim |
| 617320-9 | Claim Did Not Result in a Recognized Claim |
| 617321-7 | Claim Did Not Result in a Recognized Claim |
| 617322-5 | Claim Did Not Result in a Recognized Claim |
| 617323-3 | Claim Did Not Result in a Recognized Claim |
| 617324-1 | Claim Did Not Result in a Recognized Claim |
| 617325-0 | Claim Did Not Result in a Recognized Claim |
| 617326-8 | Claim Did Not Result in a Recognized Claim |
| 617327-6 | Claim Did Not Result in a Recognized Claim |
| 617329-2 | Claim Did Not Result in a Recognized Claim |
| 617330-6 | Claim Did Not Result in a Recognized Claim |
| 617331-4 | Claim Did Not Result in a Recognized Claim |
| 617332-2 | Claim Did Not Result in a Recognized Claim |
| 617333-0 | Claim Did Not Result in a Recognized Claim |
| 617334-9 | Claim Did Not Result in a Recognized Claim |
| 617335-7 | Claim Did Not Result in a Recognized Claim |
| 617336-5 | Claim Did Not Result in a Recognized Claim |
| 617337-3 | Claim Did Not Result in a Recognized Claim |
| 617338-1 | Claim Did Not Result in a Recognized Claim |
| 617339-0 | Claim Did Not Result in a Recognized Claim |
| 617340-3 | Claim Did Not Fit Definition of Settlement Class |
| 617341-1 | Claim Did Not Fit Definition of Settlement Class |
| 617342-0 | Claim Did Not Result in a Recognized Claim |
| 617343-8 | Claim Did Not Result in a Recognized Claim |
| 617344-6 | Claim Did Not Result in a Recognized Claim |
| 617345-4 | Claim Did Not Result in a Recognized Claim |
| 617346-2 | Claim Did Not Result in a Recognized Claim |
| 617347-0 | Claim Did Not Result in a Recognized Claim |
| 617348-9 | Claim Did Not Result in a Recognized Claim |
| 617349-7 | Claim Did Not Result in a Recognized Claim |
| 617350-0 | Claim Did Not Result in a Recognized Claim |
| 617351-9 | Claim Did Not Result in a Recognized Claim |
| 617352-7 | Claim Did Not Result in a Recognized Claim |
| 617353-5 | Claim Did Not Result in a Recognized Claim |
| 617354-3 | Claim Did Not Result in a Recognized Claim |
| 617355-1 | Claim Did Not Result in a Recognized Claim |
| 617356-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 617357-8 | Claim Did Not Result in a Recognized Claim |
| 617359-4 | Claim Did Not Result in a Recognized Claim |
| 617360-8 | Claim Did Not Result in a Recognized Claim |
| 617361-6 | Claim Did Not Result in a Recognized Claim |
| 617362-4 | Claim Did Not Result in a Recognized Claim |
| 617363-2 | Claim Did Not Fit Definition of Settlement Class |
| 617364-0 | Claim Did Not Result in a Recognized Claim |
| 617365-9 | Claim Did Not Result in a Recognized Claim |
| 617366-7 | Claim Did Not Result in a Recognized Claim |
| 617367-5 | Claim Did Not Result in a Recognized Claim |
| 617368-3 | Claim Did Not Result in a Recognized Claim |
| 617369-1 | Claim Did Not Result in a Recognized Claim |
| 617370-5 | Claim Did Not Result in a Recognized Claim |
| 617371-3 | Claim Did Not Result in a Recognized Claim |
| 617372-1 | Claim Did Not Result in a Recognized Claim |
| 617373-0 | Claim Did Not Result in a Recognized Claim |
| 617374-8 | Claim Did Not Result in a Recognized Claim |
| 617375-6 | Claim Did Not Result in a Recognized Claim |
| 617376-4 | Claim Did Not Result in a Recognized Claim |
| 617377-2 | Claim Did Not Result in a Recognized Claim |
| 617378-0 | Claim Did Not Result in a Recognized Claim |
| 617379-9 | Claim Did Not Result in a Recognized Claim |
| 617380-2 | Claim Did Not Result in a Recognized Claim |
| 617381-0 | Claim Did Not Result in a Recognized Claim |
| 617382-9 | Claim Did Not Result in a Recognized Claim |
| 617383-7 | Claim Did Not Result in a Recognized Claim |
| 617384-5 | Claim Did Not Result in a Recognized Claim |
| 617385-3 | Claim Did Not Result in a Recognized Claim |
| 617387-0 | Claim Did Not Result in a Recognized Claim |
| 617388-8 | Claim Did Not Result in a Recognized Claim |
| 617389-6 | Claim Did Not Result in a Recognized Claim |
| 617390-0 | Claim Did Not Result in a Recognized Claim |
| 617391-8 | Claim Did Not Result in a Recognized Claim |
| 617392-6 | Claim Did Not Result in a Recognized Claim |
| 617393-4 | Claim Did Not Result in a Recognized Claim |
| 617394-2 | Claim Did Not Result in a Recognized Claim |
| 617395-0 | Claim Did Not Result in a Recognized Claim |
| 617396-9 | Claim Did Not Result in a Recognized Claim |
| 617397-7 | Claim Did Not Result in a Recognized Claim |
| 617398-5 | Claim Did Not Result in a Recognized Claim |
| 617399-3 | Claim Did Not Result in a Recognized Claim |
| 617400-0 | Claim Did Not Result in a Recognized Claim |
| 617401-9 | Claim Did Not Result in a Recognized Claim |
| 617402-7 | Claim Did Not Result in a Recognized Claim |
| 617403-5 | Claim Did Not Result in a Recognized Claim |
| 617404-3 | Claim Did Not Result in a Recognized Claim |
| 617405-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 617406-0 | Claim Did Not Result in a Recognized Claim |
| 617407-8 | Claim Did Not Result in a Recognized Claim |
| 617408-6 | Claim Did Not Result in a Recognized Claim |
| 617409-4 | Claim Did Not Result in a Recognized Claim |
| 617410-8 | Claim Did Not Result in a Recognized Claim |
| 617411-6 | Claim Did Not Result in a Recognized Claim |
| 617412-4 | Claim Did Not Result in a Recognized Claim |
| 617413-2 | Claim Did Not Result in a Recognized Claim |
| 617414-0 | Claim Did Not Result in a Recognized Claim |
| 617415-9 | Claim Did Not Result in a Recognized Claim |
| 617416-7 | Claim Did Not Result in a Recognized Claim |
| 617417-5 | Claim Did Not Result in a Recognized Claim |
| 617418-3 | Claim Did Not Result in a Recognized Claim |
| 617419-1 | Claim Did Not Result in a Recognized Claim |
| 617420-5 | Claim Did Not Result in a Recognized Claim |
| 617421-3 | Claim Did Not Fit Definition of Settlement Class |
| 617422-1 | Claim Did Not Result in a Recognized Claim |
| 617423-0 | Claim Did Not Result in a Recognized Claim |
| 617424-8 | Claim Did Not Result in a Recognized Claim |
| 617425-6 | Claim Did Not Result in a Recognized Claim |
| 617426-4 | Claim Did Not Result in a Recognized Claim |
| 617427-2 | Claim Did Not Result in a Recognized Claim |
| 617428-0 | Claim Did Not Result in a Recognized Claim |
| 617429-9 | Claim Did Not Result in a Recognized Claim |
| 617430-2 | Claim Did Not Result in a Recognized Claim |
| 617431-0 | Claim Did Not Result in a Recognized Claim |
| 617432-9 | Claim Did Not Result in a Recognized Claim |
| 617433-7 | Claim Did Not Result in a Recognized Claim |
| 617434-5 | Claim Did Not Result in a Recognized Claim |
| 617435-3 | Claim Did Not Result in a Recognized Claim |
| 617436-1 | Claim Did Not Result in a Recognized Claim |
| 617437-0 | Claim Did Not Result in a Recognized Claim |
| 617438-8 | Claim Did Not Result in a Recognized Claim |
| 617439-6 | Claim Did Not Result in a Recognized Claim |
| 617440-0 | Claim Did Not Result in a Recognized Claim |
| 617441-8 | Claim Did Not Result in a Recognized Claim |
| 617442-6 | Claim Did Not Result in a Recognized Claim |
| 617443-4 | Claim Did Not Result in a Recognized Claim |
| 617444-2 | Claim Did Not Result in a Recognized Claim |
| 617445-0 | Claim Did Not Result in a Recognized Claim |
| 617446-9 | Claim Did Not Result in a Recognized Claim |
| 617447-7 | Claim Did Not Result in a Recognized Claim |
| 617448-5 | Claim Did Not Result in a Recognized Claim |
| 617449-3 | Claim Did Not Result in a Recognized Claim |
| 617450-7 | Claim Did Not Result in a Recognized Claim |
| 617451-5 | Claim Did Not Result in a Recognized Claim |
| 617452-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 617453-1 | Claim Did Not Result in a Recognized Claim |
| 617454-0 | Claim Did Not Result in a Recognized Claim |
| 617455-8 | Claim Did Not Result in a Recognized Claim |
| 617456-6 | Claim Did Not Result in a Recognized Claim |
| 617457-4 | Claim Did Not Fit Definition of Settlement Class |
| 617458-2 | Claim Did Not Result in a Recognized Claim |
| 617459-0 | Claim Did Not Result in a Recognized Claim |
| 617460-4 | Claim Did Not Result in a Recognized Claim |
| 617461-2 | Claim Did Not Result in a Recognized Claim |
| 617462-0 | Claim Did Not Result in a Recognized Claim |
| 617463-9 | Claim Did Not Result in a Recognized Claim |
| 617464-7 | Claim Did Not Result in a Recognized Claim |
| 617465-5 | Claim Did Not Result in a Recognized Claim |
| 617466-3 | Claim Did Not Result in a Recognized Claim |
| 617467-1 | Claim Did Not Result in a Recognized Claim |
| 617468-0 | Claim Did Not Result in a Recognized Claim |
| 617470-1 | Claim Did Not Result in a Recognized Claim |
| 617471-0 | Claim Did Not Result in a Recognized Claim |
| 617472-8 | Claim Did Not Fit Definition of Settlement Class |
| 617473-6 | Claim Did Not Result in a Recognized Claim |
| 617475-2 | Claim Did Not Result in a Recognized Claim |
| 617476-0 | Claim Did Not Result in a Recognized Claim |
| 617477-9 | Claim Did Not Result in a Recognized Claim |
| 617478-7 | Claim Did Not Result in a Recognized Claim |
| 617479-5 | Claim Did Not Result in a Recognized Claim |
| 617480-9 | Claim Did Not Result in a Recognized Claim |
| 617481-7 | Claim Did Not Result in a Recognized Claim |
| 617482-5 | Claim Did Not Result in a Recognized Claim |
| 617483-3 | Claim Did Not Result in a Recognized Claim |
| 617484-1 | Claim Did Not Result in a Recognized Claim |
| 617485-0 | Claim Did Not Result in a Recognized Claim |
| 617486-8 | Claim Did Not Result in a Recognized Claim |
| 617487-6 | Claim Did Not Result in a Recognized Claim |
| 617488-4 | Claim Did Not Result in a Recognized Claim |
| 617489-2 | Claim Did Not Result in a Recognized Claim |
| 617490-6 | Claim Did Not Result in a Recognized Claim |
| 617491-4 | Claim Did Not Result in a Recognized Claim |
| 617492-2 | Claim Did Not Result in a Recognized Claim |
| 617493-0 | Claim Did Not Result in a Recognized Claim |
| 617494-9 | Claim Did Not Result in a Recognized Claim |
| 617495-7 | Claim Did Not Result in a Recognized Claim |
| 617496-5 | Claim Did Not Result in a Recognized Claim |
| 617497-3 | Claim Did Not Result in a Recognized Claim |
| 617498-1 | Claim Did Not Result in a Recognized Claim |
| 617499-0 | Claim Did Not Result in a Recognized Claim |
| 617500-7 | Claim Did Not Result in a Recognized Claim |
| 617501-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617502-3 | Claim Did Not Result in a Recognized Claim |
| 617503-1 | Claim Did Not Result in a Recognized Claim |
| 617504-0 | Claim Did Not Result in a Recognized Claim |
| 617505-8 | Claim Did Not Result in a Recognized Claim |
| 617506-6 | Claim Did Not Result in a Recognized Claim |
| 617507-4 | Claim Did Not Result in a Recognized Claim |
| 617508-2 | Claim Did Not Result in a Recognized Claim |
| 617509-0 | Claim Did Not Result in a Recognized Claim |
| 617510-4 | Claim Did Not Fit Definition of Settlement Class |
| 617511-2 | Claim Did Not Result in a Recognized Claim |
| 617512-0 | Claim Did Not Result in a Recognized Claim |
| 617513-9 | Claim Did Not Result in a Recognized Claim |
| 617514-7 | Claim Did Not Result in a Recognized Claim |
| 617515-5 | Claim Did Not Result in a Recognized Claim |
| 617516-3 | Claim Did Not Result in a Recognized Claim |
| 617517-1 | Claim Did Not Result in a Recognized Claim |
| 617518-0 | Claim Did Not Result in a Recognized Claim |
| 617519-8 | Claim Did Not Result in a Recognized Claim |
| 617520-1 | Claim Did Not Result in a Recognized Claim |
| 617521-0 | Claim Did Not Result in a Recognized Claim |
| 617522-8 | Claim Did Not Result in a Recognized Claim |
| 617523-6 | Claim Did Not Result in a Recognized Claim |
| 617524-4 | Claim Did Not Result in a Recognized Claim |
| 617525-2 | Claim Did Not Result in a Recognized Claim |
| 617526-0 | Claim Did Not Result in a Recognized Claim |
| 617527-9 | Claim Did Not Result in a Recognized Claim |
| 617528-7 | Claim Did Not Result in a Recognized Claim |
| 617529-5 | Claim Did Not Result in a Recognized Claim |
| 617530-9 | Claim Did Not Result in a Recognized Claim |
| 617531-7 | Claim Did Not Fit Definition of Settlement Class |
| 617532-5 | Claim Did Not Result in a Recognized Claim |
| 617533-3 | Claim Did Not Result in a Recognized Claim |
| 617534-1 | Claim Did Not Result in a Recognized Claim |
| 617535-0 | Claim Did Not Result in a Recognized Claim |
| 617537-6 | Claim Did Not Result in a Recognized Claim |
| 617539-2 | Claim Did Not Result in a Recognized Claim |
| 617540-6 | Claim Did Not Result in a Recognized Claim |
| 617541-4 | Claim Did Not Result in a Recognized Claim |
| 617542-2 | Claim Did Not Result in a Recognized Claim |
| 617543-0 | Claim Did Not Result in a Recognized Claim |
| 617544-9 | Claim Did Not Fit Definition of Settlement Class |
| 617545-7 | Claim Did Not Result in a Recognized Claim |
| 617546-5 | Claim Did Not Result in a Recognized Claim |
| 617547-3 | Claim Did Not Result in a Recognized Claim |
| 617548-1 | Claim Did Not Result in a Recognized Claim |
| 617549-0 | Claim Did Not Result in a Recognized Claim |
| 617550-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617551-1 | Claim Did Not Result in a Recognized Claim |
| 617552-0 | Claim Did Not Result in a Recognized Claim |
| 617554-6 | Claim Did Not Result in a Recognized Claim |
| 617555-4 | Claim Did Not Result in a Recognized Claim |
| 617556-2 | Claim Did Not Result in a Recognized Claim |
| 617557-0 | Claim Did Not Result in a Recognized Claim |
| 617560-0 | Claim Did Not Result in a Recognized Claim |
| 617561-9 | Claim Did Not Result in a Recognized Claim |
| 617562-7 | Claim Did Not Result in a Recognized Claim |
| 617563-5 | Claim Did Not Result in a Recognized Claim |
| 617564-3 | Claim Did Not Result in a Recognized Claim |
| 617565-1 | Claim Did Not Result in a Recognized Claim |
| 617566-0 | Claim Did Not Fit Definition of Settlement Class |
| 617567-8 | Claim Did Not Result in a Recognized Claim |
| 617568-6 | Claim Did Not Result in a Recognized Claim |
| 617569-4 | Claim Did Not Result in a Recognized Claim |
| 617570-8 | Claim Did Not Result in a Recognized Claim |
| 617571-6 | Claim Did Not Result in a Recognized Claim |
| 617572-4 | Claim Did Not Result in a Recognized Claim |
| 617573-2 | Claim Did Not Result in a Recognized Claim |
| 617574-0 | Claim Did Not Result in a Recognized Claim |
| 617575-9 | Claim Did Not Result in a Recognized Claim |
| 617576-7 | Claim Did Not Result in a Recognized Claim |
| 617577-5 | Claim Did Not Result in a Recognized Claim |
| 617578-3 | Claim Did Not Result in a Recognized Claim |
| 617579-1 | Claim Did Not Result in a Recognized Claim |
| 617580-5 | Claim Did Not Result in a Recognized Claim |
| 617581-3 | Claim Did Not Result in a Recognized Claim |
| 617582-1 | Claim Did Not Result in a Recognized Claim |
| 617583-0 | Claim Did Not Result in a Recognized Claim |
| 617584-8 | Claim Did Not Result in a Recognized Claim |
| 617585-6 | Claim Did Not Result in a Recognized Claim |
| 617586-4 | Claim Did Not Result in a Recognized Claim |
| 617587-2 | Claim Did Not Result in a Recognized Claim |
| 617588-0 | Claim Did Not Result in a Recognized Claim |
| 617589-9 | Claim Did Not Result in a Recognized Claim |
| 617590-2 | Claim Did Not Result in a Recognized Claim |
| 617591-0 | Claim Did Not Result in a Recognized Claim |
| 617592-9 | Claim Did Not Fit Definition of Settlement Class |
| 617593-7 | Claim Did Not Result in a Recognized Claim |
| 617594-5 | Claim Did Not Result in a Recognized Claim |
| 617595-3 | Claim Did Not Result in a Recognized Claim |
| 617596-1 | Claim Did Not Result in a Recognized Claim |
| 617597-0 | Claim Did Not Result in a Recognized Claim |
| 617598-8 | Claim Did Not Result in a Recognized Claim |
| 617600-3 | Claim Did Not Result in a Recognized Claim |
| 617602-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617603-8 | Claim Did Not Result in a Recognized Claim |
| 617604-6 | Claim Did Not Result in a Recognized Claim |
| 617605-4 | Claim Did Not Result in a Recognized Claim |
| 617606-2 | Claim Did Not Result in a Recognized Claim |
| 617607-0 | Claim Did Not Result in a Recognized Claim |
| 617608-9 | Claim Did Not Result in a Recognized Claim |
| 617609-7 | Claim Did Not Result in a Recognized Claim |
| 617610-0 | Claim Did Not Result in a Recognized Claim |
| 617611-9 | Claim Did Not Result in a Recognized Claim |
| 617612-7 | Claim Did Not Result in a Recognized Claim |
| 617613-5 | Claim Did Not Result in a Recognized Claim |
| 617614-3 | Claim Did Not Result in a Recognized Claim |
| 617615-1 | Claim Did Not Result in a Recognized Claim |
| 617616-0 | Claim Did Not Result in a Recognized Claim |
| 617617-8 | Claim Did Not Result in a Recognized Claim |
| 617618-6 | Claim Did Not Result in a Recognized Claim |
| 617619-4 | Claim Did Not Result in a Recognized Claim |
| 617620-8 | Claim Did Not Result in a Recognized Claim |
| 617621-6 | Claim Did Not Result in a Recognized Claim |
| 617622-4 | Claim Did Not Result in a Recognized Claim |
| 617623-2 | Claim Did Not Result in a Recognized Claim |
| 617624-0 | Claim Did Not Result in a Recognized Claim |
| 617625-9 | Claim Did Not Result in a Recognized Claim |
| 617626-7 | Claim Did Not Result in a Recognized Claim |
| 617627-5 | Claim Did Not Result in a Recognized Claim |
| 617628-3 | Claim Did Not Result in a Recognized Claim |
| 617629-1 | Claim Did Not Result in a Recognized Claim |
| 617630-5 | Claim Did Not Result in a Recognized Claim |
| 617631-3 | Claim Did Not Result in a Recognized Claim |
| 617632-1 | Claim Did Not Result in a Recognized Claim |
| 617633-0 | Claim Did Not Result in a Recognized Claim |
| 617634-8 | Claim Did Not Result in a Recognized Claim |
| 617635-6 | Claim Did Not Result in a Recognized Claim |
| 617636-4 | Claim Did Not Result in a Recognized Claim |
| 617637-2 | Claim Did Not Result in a Recognized Claim |
| 617638-0 | Claim Did Not Result in a Recognized Claim |
| 617639-9 | Claim Did Not Result in a Recognized Claim |
| 617640-2 | Claim Did Not Result in a Recognized Claim |
| 617641-0 | Claim Did Not Result in a Recognized Claim |
| 617642-9 | Claim Did Not Result in a Recognized Claim |
| 617643-7 | Claim Did Not Result in a Recognized Claim |
| 617645-3 | Claim Did Not Result in a Recognized Claim |
| 617646-1 | Claim Did Not Result in a Recognized Claim |
| 617647-0 | Claim Did Not Result in a Recognized Claim |
| 617648-8 | Claim Did Not Result in a Recognized Claim |
| 617649-6 | Claim Did Not Result in a Recognized Claim |
| 617650-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617651-8 | Claim Did Not Result in a Recognized Claim |
| 617652-6 | Claim Did Not Result in a Recognized Claim |
| 617653-4 | Claim Did Not Result in a Recognized Claim |
| 617654-2 | Claim Did Not Result in a Recognized Claim |
| 617656-9 | Claim Did Not Result in a Recognized Claim |
| 617657-7 | Claim Did Not Result in a Recognized Claim |
| 617658-5 | Claim Did Not Result in a Recognized Claim |
| 617659-3 | Claim Did Not Result in a Recognized Claim |
| 617660-7 | Claim Did Not Result in a Recognized Claim |
| 617661-5 | Claim Did Not Result in a Recognized Claim |
| 617662-3 | Claim Did Not Result in a Recognized Claim |
| 617663-1 | Claim Did Not Result in a Recognized Claim |
| 617664-0 | Claim Did Not Result in a Recognized Claim |
| 617665-8 | Claim Did Not Result in a Recognized Claim |
| 617666-6 | Claim Did Not Result in a Recognized Claim |
| 617667-4 | Claim Did Not Result in a Recognized Claim |
| 617668-2 | Claim Did Not Result in a Recognized Claim |
| 617669-0 | Claim Did Not Result in a Recognized Claim |
| 617670-4 | Claim Did Not Result in a Recognized Claim |
| 617671-2 | Claim Did Not Result in a Recognized Claim |
| 617672-0 | Claim Did Not Result in a Recognized Claim |
| 617673-9 | Claim Did Not Result in a Recognized Claim |
| 617674-7 | Claim Did Not Result in a Recognized Claim |
| 617675-5 | Claim Did Not Result in a Recognized Claim |
| 617677-1 | Claim Did Not Result in a Recognized Claim |
| 617678-0 | Claim Did Not Result in a Recognized Claim |
| 617679-8 | Claim Did Not Result in a Recognized Claim |
| 617680-1 | Claim Did Not Result in a Recognized Claim |
| 617681-0 | Claim Did Not Result in a Recognized Claim |
| 617682-8 | Claim Did Not Result in a Recognized Claim |
| 617683-6 | Claim Did Not Result in a Recognized Claim |
| 617684-4 | Claim Did Not Result in a Recognized Claim |
| 617685-2 | Claim Did Not Result in a Recognized Claim |
| 617686-0 | Claim Did Not Result in a Recognized Claim |
| 617687-9 | Claim Did Not Result in a Recognized Claim |
| 617688-7 | Claim Did Not Result in a Recognized Claim |
| 617689-5 | Claim Did Not Result in a Recognized Claim |
| 617690-9 | Claim Did Not Result in a Recognized Claim |
| 617691-7 | Claim Did Not Result in a Recognized Claim |
| 617692-5 | Claim Did Not Result in a Recognized Claim |
| 617693-3 | Claim Did Not Result in a Recognized Claim |
| 617694-1 | Claim Did Not Result in a Recognized Claim |
| 617695-0 | Claim Did Not Result in a Recognized Claim |
| 617696-8 | Claim Did Not Result in a Recognized Claim |
| 617697-6 | Claim Did Not Result in a Recognized Claim |
| 617698-4 | Claim Did Not Result in a Recognized Claim |
| 617699-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617700-0 | Claim Did Not Result in a Recognized Claim |
| 617701-8 | Claim Did Not Result in a Recognized Claim |
| 617702-6 | Claim Did Not Result in a Recognized Claim |
| 617703-4 | Claim Did Not Result in a Recognized Claim |
| 617704-2 | Claim Did Not Result in a Recognized Claim |
| 617705-0 | Claim Did Not Result in a Recognized Claim |
| 617707-7 | Claim Did Not Fit Definition of Settlement Class |
| 617708-5 | Claim Did Not Result in a Recognized Claim |
| 617709-3 | Claim Did Not Result in a Recognized Claim |
| 617710-7 | Claim Did Not Result in a Recognized Claim |
| 617711-5 | Claim Did Not Result in a Recognized Claim |
| 617712-3 | Claim Did Not Result in a Recognized Claim |
| 617713-1 | Claim Did Not Result in a Recognized Claim |
| 617714-0 | Claim Did Not Result in a Recognized Claim |
| 617715-8 | Claim Did Not Result in a Recognized Claim |
| 617716-6 | Claim Did Not Result in a Recognized Claim |
| 617717-4 | Claim Did Not Result in a Recognized Claim |
| 617718-2 | Claim Did Not Result in a Recognized Claim |
| 617719-0 | Claim Did Not Result in a Recognized Claim |
| 617720-4 | Claim Did Not Result in a Recognized Claim |
| 617721-2 | Claim Did Not Result in a Recognized Claim |
| 617722-0 | Claim Did Not Result in a Recognized Claim |
| 617723-9 | Claim Did Not Result in a Recognized Claim |
| 617724-7 | Claim Did Not Result in a Recognized Claim |
| 617725-5 | Claim Did Not Result in a Recognized Claim |
| 617726-3 | Claim Did Not Result in a Recognized Claim |
| 617727-1 | Claim Did Not Result in a Recognized Claim |
| 617728-0 | Claim Did Not Result in a Recognized Claim |
| 617729-8 | Claim Did Not Result in a Recognized Claim |
| 617730-1 | Claim Did Not Result in a Recognized Claim |
| 617731-0 | Claim Did Not Result in a Recognized Claim |
| 617732-8 | Claim Did Not Result in a Recognized Claim |
| 617733-6 | Claim Did Not Result in a Recognized Claim |
| 617734-4 | Claim Did Not Result in a Recognized Claim |
| 617735-2 | Claim Did Not Result in a Recognized Claim |
| 617736-0 | Claim Did Not Result in a Recognized Claim |
| 617739-5 | Claim Did Not Result in a Recognized Claim |
| 617740-9 | Claim Did Not Result in a Recognized Claim |
| 617741-7 | Claim Did Not Result in a Recognized Claim |
| 617742-5 | Claim Did Not Result in a Recognized Claim |
| 617743-3 | Claim Did Not Result in a Recognized Claim |
| 617744-1 | Claim Did Not Result in a Recognized Claim |
| 617745-0 | Claim Did Not Result in a Recognized Claim |
| 617746-8 | Claim Did Not Result in a Recognized Claim |
| 617747-6 | Claim Did Not Result in a Recognized Claim |
| 617748-4 | Claim Did Not Result in a Recognized Claim |
| 617749-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617750-6 | Claim Did Not Result in a Recognized Claim |
| 617751-4 | Claim Did Not Result in a Recognized Claim |
| 617752-2 | Claim Did Not Result in a Recognized Claim |
| 617753-0 | Claim Did Not Result in a Recognized Claim |
| 617754-9 | Claim Did Not Result in a Recognized Claim |
| 617755-7 | Claim Did Not Result in a Recognized Claim |
| 617756-5 | Claim Did Not Result in a Recognized Claim |
| 617757-3 | Claim Did Not Result in a Recognized Claim |
| 617758-1 | Claim Did Not Result in a Recognized Claim |
| 617759-0 | Claim Did Not Result in a Recognized Claim |
| 617760-3 | Claim Did Not Result in a Recognized Claim |
| 617761-1 | Claim Did Not Result in a Recognized Claim |
| 617762-0 | Claim Did Not Result in a Recognized Claim |
| 617763-8 | Claim Did Not Result in a Recognized Claim |
| 617764-6 | Claim Did Not Result in a Recognized Claim |
| 617765-4 | Claim Did Not Result in a Recognized Claim |
| 617766-2 | Claim Did Not Result in a Recognized Claim |
| 617767-0 | Claim Did Not Result in a Recognized Claim |
| 617768-9 | Claim Did Not Result in a Recognized Claim |
| 617769-7 | Claim Did Not Result in a Recognized Claim |
| 617770-0 | Claim Did Not Result in a Recognized Claim |
| 617771-9 | Claim Did Not Result in a Recognized Claim |
| 617772-7 | Claim Did Not Result in a Recognized Claim |
| 617773-5 | Claim Did Not Result in a Recognized Claim |
| 617774-3 | Claim Did Not Result in a Recognized Claim |
| 617775-1 | Claim Did Not Result in a Recognized Claim |
| 617776-0 | Claim Did Not Result in a Recognized Claim |
| 617777-8 | Claim Did Not Result in a Recognized Claim |
| 617778-6 | Claim Did Not Result in a Recognized Claim |
| 617779-4 | Claim Did Not Result in a Recognized Claim |
| 617780-8 | Claim Did Not Result in a Recognized Claim |
| 617781-6 | Claim Did Not Result in a Recognized Claim |
| 617782-4 | Claim Did Not Result in a Recognized Claim |
| 617783-2 | Claim Did Not Result in a Recognized Claim |
| 617784-0 | Claim Did Not Result in a Recognized Claim |
| 617785-9 | Claim Did Not Result in a Recognized Claim |
| 617786-7 | Claim Did Not Result in a Recognized Claim |
| 617787-5 | Claim Did Not Result in a Recognized Claim |
| 617789-1 | Claim Did Not Result in a Recognized Claim |
| 617790-5 | Claim Did Not Result in a Recognized Claim |
| 617791-3 | Claim Did Not Result in a Recognized Claim |
| 617792-1 | Claim Did Not Result in a Recognized Claim |
| 617793-0 | Claim Did Not Result in a Recognized Claim |
| 617794-8 | Claim Did Not Result in a Recognized Claim |
| 617795-6 | Claim Did Not Result in a Recognized Claim |
| 617797-2 | Claim Did Not Result in a Recognized Claim |
| 617798-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617799-9 | Claim Did Not Result in a Recognized Claim |
| 617800-6 | Claim Did Not Result in a Recognized Claim |
| 617801-4 | Claim Did Not Result in a Recognized Claim |
| 617802-2 | Claim Did Not Result in a Recognized Claim |
| 617803-0 | Claim Did Not Result in a Recognized Claim |
| 617804-9 | Claim Did Not Result in a Recognized Claim |
| 617805-7 | Claim Did Not Result in a Recognized Claim |
| 617806-5 | Claim Did Not Result in a Recognized Claim |
| 617807-3 | Claim Did Not Result in a Recognized Claim |
| 617808-1 | Claim Did Not Result in a Recognized Claim |
| 617809-0 | Claim Did Not Result in a Recognized Claim |
| 617810-3 | Claim Did Not Result in a Recognized Claim |
| 617812-0 | Claim Did Not Result in a Recognized Claim |
| 617813-8 | Claim Did Not Result in a Recognized Claim |
| 617814-6 | Claim Did Not Result in a Recognized Claim |
| 617815-4 | Claim Did Not Result in a Recognized Claim |
| 617816-2 | Claim Did Not Result in a Recognized Claim |
| 617817-0 | Claim Did Not Result in a Recognized Claim |
| 617818-9 | Claim Did Not Result in a Recognized Claim |
| 617819-7 | Claim Did Not Result in a Recognized Claim |
| 617820-0 | Claim Did Not Result in a Recognized Claim |
| 617821-9 | Claim Did Not Result in a Recognized Claim |
| 617822-7 | Claim Did Not Result in a Recognized Claim |
| 617823-5 | Claim Did Not Result in a Recognized Claim |
| 617824-3 | Claim Did Not Result in a Recognized Claim |
| 617825-1 | Claim Did Not Result in a Recognized Claim |
| 617826-0 | Claim Did Not Result in a Recognized Claim |
| 617827-8 | Claim Did Not Result in a Recognized Claim |
| 617828-6 | Claim Did Not Result in a Recognized Claim |
| 617829-4 | Claim Did Not Result in a Recognized Claim |
| 617830-8 | Claim Did Not Result in a Recognized Claim |
| 617831-6 | Claim Did Not Result in a Recognized Claim |
| 617832-4 | Claim Did Not Result in a Recognized Claim |
| 617833-2 | Claim Did Not Result in a Recognized Claim |
| 617834-0 | Claim Did Not Result in a Recognized Claim |
| 617835-9 | Claim Did Not Fit Definition of Settlement Class |
| 617836-7 | Claim Did Not Result in a Recognized Claim |
| 617837-5 | Claim Did Not Result in a Recognized Claim |
| 617838-3 | Claim Did Not Result in a Recognized Claim |
| 617839-1 | Claim Did Not Result in a Recognized Claim |
| 617842-1 | Claim Did Not Result in a Recognized Claim |
| 617843-0 | Claim Did Not Result in a Recognized Claim |
| 617844-8 | Claim Did Not Result in a Recognized Claim |
| 617845-6 | Claim Did Not Result in a Recognized Claim |
| 617846-4 | Claim Did Not Result in a Recognized Claim |
| 617847-2 | Claim Did Not Fit Definition of Settlement Class |
| 617848-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617849-9 | Claim Did Not Result in a Recognized Claim |
| 617850-2 | Claim Did Not Result in a Recognized Claim |
| 617851-0 | Claim Did Not Result in a Recognized Claim |
| 617852-9 | Claim Did Not Result in a Recognized Claim |
| 617853-7 | Claim Did Not Result in a Recognized Claim |
| 617854-5 | Claim Did Not Result in a Recognized Claim |
| 617855-3 | Claim Did Not Result in a Recognized Claim |
| 617856-1 | Claim Did Not Result in a Recognized Claim |
| 617857-0 | Claim Did Not Result in a Recognized Claim |
| 617858-8 | Claim Did Not Result in a Recognized Claim |
| 617859-6 | Claim Did Not Result in a Recognized Claim |
| 617860-0 | Claim Did Not Result in a Recognized Claim |
| 617861-8 | Claim Did Not Fit Definition of Settlement Class |
| 617862-6 | Claim Did Not Result in a Recognized Claim |
| 617863-4 | Claim Did Not Result in a Recognized Claim |
| 617864-2 | Claim Did Not Result in a Recognized Claim |
| 617865-0 | Claim Did Not Result in a Recognized Claim |
| 617866-9 | Claim Did Not Result in a Recognized Claim |
| 617867-7 | Claim Did Not Result in a Recognized Claim |
| 617868-5 | Claim Did Not Result in a Recognized Claim |
| 617869-3 | Claim Did Not Result in a Recognized Claim |
| 617870-7 | Claim Did Not Result in a Recognized Claim |
| 617871-5 | Claim Did Not Result in a Recognized Claim |
| 617872-3 | Claim Did Not Result in a Recognized Claim |
| 617873-1 | Claim Did Not Result in a Recognized Claim |
| 617874-0 | Claim Did Not Result in a Recognized Claim |
| 617875-8 | Claim Did Not Result in a Recognized Claim |
| 617876-6 | Claim Did Not Result in a Recognized Claim |
| 617877-4 | Claim Did Not Result in a Recognized Claim |
| 617878-2 | Claim Did Not Result in a Recognized Claim |
| 617879-0 | Claim Did Not Result in a Recognized Claim |
| 617880-4 | Claim Did Not Result in a Recognized Claim |
| 617881-2 | Claim Did Not Result in a Recognized Claim |
| 617882-0 | Claim Did Not Result in a Recognized Claim |
| 617883-9 | Claim Did Not Result in a Recognized Claim |
| 617884-7 | Claim Did Not Result in a Recognized Claim |
| 617885-5 | Claim Did Not Result in a Recognized Claim |
| 617886-3 | Claim Did Not Result in a Recognized Claim |
| 617887-1 | Claim Did Not Result in a Recognized Claim |
| 617888-0 | Claim Did Not Result in a Recognized Claim |
| 617889-8 | Claim Did Not Result in a Recognized Claim |
| 617890-1 | Claim Did Not Result in a Recognized Claim |
| 617891-0 | Claim Did Not Result in a Recognized Claim |
| 617892-8 | Claim Did Not Result in a Recognized Claim |
| 617893-6 | Claim Did Not Result in a Recognized Claim |
| 617894-4 | Claim Did Not Result in a Recognized Claim |
| 617895-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617896-0 | Claim Did Not Result in a Recognized Claim |
| 617897-9 | Claim Did Not Result in a Recognized Claim |
| 617898-7 | Claim Did Not Result in a Recognized Claim |
| 617899-5 | Claim Did Not Result in a Recognized Claim |
| 617900-2 | Claim Did Not Result in a Recognized Claim |
| 617901-0 | Claim Did Not Result in a Recognized Claim |
| 617902-9 | Claim Did Not Result in a Recognized Claim |
| 617903-7 | Claim Did Not Result in a Recognized Claim |
| 617904-5 | Claim Did Not Result in a Recognized Claim |
| 617905-3 | Claim Did Not Result in a Recognized Claim |
| 617906-1 | Claim Did Not Result in a Recognized Claim |
| 617907-0 | Claim Did Not Result in a Recognized Claim |
| 617908-8 | Claim Did Not Result in a Recognized Claim |
| 617909-6 | Claim Did Not Result in a Recognized Claim |
| 617910-0 | Claim Did Not Result in a Recognized Claim |
| 617911-8 | Claim Did Not Result in a Recognized Claim |
| 617912-6 | Claim Did Not Result in a Recognized Claim |
| 617913-4 | Claim Did Not Result in a Recognized Claim |
| 617914-2 | Claim Did Not Result in a Recognized Claim |
| 617915-0 | Claim Did Not Result in a Recognized Claim |
| 617916-9 | Claim Did Not Result in a Recognized Claim |
| 617917-7 | Claim Did Not Result in a Recognized Claim |
| 617918-5 | Claim Did Not Result in a Recognized Claim |
| 617919-3 | Claim Did Not Result in a Recognized Claim |
| 617920-7 | Claim Did Not Result in a Recognized Claim |
| 617921-5 | Claim Did Not Result in a Recognized Claim |
| 617922-3 | Claim Did Not Result in a Recognized Claim |
| 617923-1 | Claim Did Not Result in a Recognized Claim |
| 617924-0 | Claim Did Not Result in a Recognized Claim |
| 617925-8 | Claim Did Not Result in a Recognized Claim |
| 617926-6 | Claim Did Not Result in a Recognized Claim |
| 617927-4 | Claim Did Not Result in a Recognized Claim |
| 617928-2 | Claim Did Not Result in a Recognized Claim |
| 617929-0 | Claim Did Not Result in a Recognized Claim |
| 617930-4 | Claim Did Not Result in a Recognized Claim |
| 617931-2 | Claim Did Not Result in a Recognized Claim |
| 617932-0 | Claim Did Not Result in a Recognized Claim |
| 617933-9 | Claim Did Not Result in a Recognized Claim |
| 617934-7 | Claim Did Not Result in a Recognized Claim |
| 617935-5 | Claim Did Not Result in a Recognized Claim |
| 617936-3 | Claim Did Not Result in a Recognized Claim |
| 617937-1 | Claim Did Not Result in a Recognized Claim |
| 617938-0 | Claim Did Not Result in a Recognized Claim |
| 617939-8 | Claim Did Not Result in a Recognized Claim |
| 617940-1 | Claim Did Not Result in a Recognized Claim |
| 617941-0 | Claim Did Not Result in a Recognized Claim |
| 617942-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617943-6 | Claim Did Not Result in a Recognized Claim |
| 617944-4 | Claim Did Not Fit Definition of Settlement Class |
| 617945-2 | Claim Did Not Result in a Recognized Claim |
| 617946-0 | Claim Did Not Result in a Recognized Claim |
| 617947-9 | Claim Did Not Result in a Recognized Claim |
| 617948-7 | Claim Did Not Result in a Recognized Claim |
| 617949-5 | Claim Did Not Result in a Recognized Claim |
| 617950-9 | Claim Did Not Result in a Recognized Claim |
| 617951-7 | Claim Did Not Result in a Recognized Claim |
| 617952-5 | Claim Did Not Result in a Recognized Claim |
| 617953-3 | Claim Did Not Result in a Recognized Claim |
| 617954-1 | Claim Did Not Result in a Recognized Claim |
| 617955-0 | Claim Did Not Result in a Recognized Claim |
| 617956-8 | Claim Did Not Result in a Recognized Claim |
| 617957-6 | Claim Did Not Result in a Recognized Claim |
| 617958-4 | Claim Did Not Result in a Recognized Claim |
| 617959-2 | Claim Did Not Result in a Recognized Claim |
| 617961-4 | Claim Did Not Fit Definition of Settlement Class |
| 617962-2 | Claim Did Not Result in a Recognized Claim |
| 617963-0 | Claim Did Not Result in a Recognized Claim |
| 617964-9 | Claim Did Not Result in a Recognized Claim |
| 617965-7 | Claim Did Not Result in a Recognized Claim |
| 617966-5 | Claim Did Not Result in a Recognized Claim |
| 617967-3 | Claim Did Not Result in a Recognized Claim |
| 617968-1 | Claim Did Not Result in a Recognized Claim |
| 617969-0 | Claim Did Not Fit Definition of Settlement Class |
| 617970-3 | Claim Did Not Result in a Recognized Claim |
| 617971-1 | Claim Did Not Result in a Recognized Claim |
| 617972-0 | Claim Did Not Result in a Recognized Claim |
| 617973-8 | Claim Did Not Result in a Recognized Claim |
| 617974-6 | Claim Did Not Result in a Recognized Claim |
| 617976-2 | Claim Did Not Result in a Recognized Claim |
| 617977-0 | Claim Did Not Result in a Recognized Claim |
| 617978-9 | Claim Did Not Result in a Recognized Claim |
| 617979-7 | Claim Did Not Result in a Recognized Claim |
| 617981-9 | Claim Did Not Result in a Recognized Claim |
| 617982-7 | Claim Did Not Result in a Recognized Claim |
| 617983-5 | Claim Did Not Result in a Recognized Claim |
| 617984-3 | Claim Did Not Result in a Recognized Claim |
| 617985-1 | Claim Did Not Result in a Recognized Claim |
| 617986-0 | Claim Did Not Result in a Recognized Claim |
| 617987-8 | Claim Did Not Result in a Recognized Claim |
| 617988-6 | Claim Did Not Result in a Recognized Claim |
| 617989-4 | Claim Did Not Result in a Recognized Claim |
| 617990-8 | Claim Did Not Result in a Recognized Claim |
| 617991-6 | Claim Did Not Result in a Recognized Claim |
| 617992-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617993-2 | Claim Did Not Result in a Recognized Claim |
| 617994-0 | Claim Did Not Result in a Recognized Claim |
| 617995-9 | Claim Did Not Result in a Recognized Claim |
| 617996-7 | Claim Did Not Result in a Recognized Claim |
| 617997-5 | Claim Did Not Result in a Recognized Claim |
| 617998-3 | Claim Did Not Result in a Recognized Claim |
| 617999-1 | Claim Did Not Result in a Recognized Claim |
| 618000-0 | Claim Did Not Result in a Recognized Claim |
| 618001-9 | Claim Did Not Result in a Recognized Claim |
| 618002-7 | Claim Did Not Result in a Recognized Claim |
| 618003-5 | Claim Did Not Result in a Recognized Claim |
| 618004-3 | Claim Did Not Result in a Recognized Claim |
| 618005-1 | Claim Did Not Result in a Recognized Claim |
| 618006-0 | Claim Did Not Result in a Recognized Claim |
| 618007-8 | Claim Did Not Result in a Recognized Claim |
| 618008-6 | Claim Did Not Result in a Recognized Claim |
| 618009-4 | Claim Did Not Result in a Recognized Claim |
| 618010-8 | Claim Did Not Result in a Recognized Claim |
| 618011-6 | Claim Did Not Fit Definition of Settlement Class |
| 618012-4 | Claim Did Not Result in a Recognized Claim |
| 618013-2 | Claim Did Not Result in a Recognized Claim |
| 618014-0 | Claim Did Not Result in a Recognized Claim |
| 618015-9 | Claim Did Not Result in a Recognized Claim |
| 618016-7 | Claim Did Not Result in a Recognized Claim |
| 618017-5 | Claim Did Not Result in a Recognized Claim |
| 618018-3 | Claim Did Not Result in a Recognized Claim |
| 618019-1 | Claim Did Not Result in a Recognized Claim |
| 618020-5 | Claim Did Not Result in a Recognized Claim |
| 618021-3 | Claim Did Not Result in a Recognized Claim |
| 618022-1 | Claim Did Not Result in a Recognized Claim |
| 618023-0 | Claim Did Not Result in a Recognized Claim |
| 618024-8 | Claim Did Not Result in a Recognized Claim |
| 618025-6 | Claim Did Not Result in a Recognized Claim |
| 618027-2 | Claim Did Not Result in a Recognized Claim |
| 618028-0 | Claim Did Not Result in a Recognized Claim |
| 618029-9 | Claim Did Not Result in a Recognized Claim |
| 618030-2 | Claim Did Not Result in a Recognized Claim |
| 618031-0 | Claim Did Not Result in a Recognized Claim |
| 618032-9 | Claim Did Not Result in a Recognized Claim |
| 618033-7 | Claim Did Not Result in a Recognized Claim |
| 618034-5 | Claim Did Not Result in a Recognized Claim |
| 618035-3 | Claim Did Not Result in a Recognized Claim |
| 618036-1 | Claim Did Not Result in a Recognized Claim |
| 618037-0 | Claim Did Not Result in a Recognized Claim |
| 618038-8 | Claim Did Not Result in a Recognized Claim |
| 618039-6 | Claim Did Not Result in a Recognized Claim |
| 618040-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618041-8 | Claim Did Not Result in a Recognized Claim |
| 618042-6 | Claim Did Not Result in a Recognized Claim |
| 618043-4 | Claim Did Not Result in a Recognized Claim |
| 618044-2 | Claim Did Not Result in a Recognized Claim |
| 618045-0 | Claim Did Not Result in a Recognized Claim |
| 618046-9 | Claim Did Not Result in a Recognized Claim |
| 618047-7 | Claim Did Not Result in a Recognized Claim |
| 618048-5 | Claim Did Not Result in a Recognized Claim |
| 618049-3 | Claim Did Not Result in a Recognized Claim |
| 618050-7 | Claim Did Not Result in a Recognized Claim |
| 618051-5 | Claim Did Not Result in a Recognized Claim |
| 618052-3 | Claim Did Not Result in a Recognized Claim |
| 618053-1 | Claim Did Not Result in a Recognized Claim |
| 618054-0 | Claim Did Not Result in a Recognized Claim |
| 618055-8 | Claim Did Not Result in a Recognized Claim |
| 618056-6 | Claim Did Not Result in a Recognized Claim |
| 618057-4 | Claim Did Not Result in a Recognized Claim |
| 618058-2 | Claim Did Not Result in a Recognized Claim |
| 618059-0 | Claim Did Not Result in a Recognized Claim |
| 618060-4 | Claim Did Not Result in a Recognized Claim |
| 618061-2 | Claim Did Not Result in a Recognized Claim |
| 618062-0 | Claim Did Not Result in a Recognized Claim |
| 618063-9 | Claim Did Not Result in a Recognized Claim |
| 618064-7 | Claim Did Not Result in a Recognized Claim |
| 618065-5 | Claim Did Not Result in a Recognized Claim |
| 618066-3 | Claim Did Not Result in a Recognized Claim |
| 618067-1 | Claim Did Not Result in a Recognized Claim |
| 618068-0 | Claim Did Not Result in a Recognized Claim |
| 618069-8 | Claim Did Not Result in a Recognized Claim |
| 618070-1 | Claim Did Not Result in a Recognized Claim |
| 618071-0 | Claim Did Not Result in a Recognized Claim |
| 618072-8 | Claim Did Not Result in a Recognized Claim |
| 618073-6 | Claim Did Not Result in a Recognized Claim |
| 618074-4 | Claim Did Not Fit Definition of Settlement Class |
| 618075-2 | Claim Did Not Result in a Recognized Claim |
| 618076-0 | Claim Did Not Result in a Recognized Claim |
| 618077-9 | Claim Did Not Result in a Recognized Claim |
| 618078-7 | Claim Did Not Result in a Recognized Claim |
| 618079-5 | Claim Did Not Result in a Recognized Claim |
| 618080-9 | Claim Did Not Result in a Recognized Claim |
| 618081-7 | Claim Did Not Result in a Recognized Claim |
| 618082-5 | Claim Did Not Result in a Recognized Claim |
| 618083-3 | Claim Did Not Result in a Recognized Claim |
| 618084-1 | Claim Did Not Result in a Recognized Claim |
| 618085-0 | Claim Did Not Result in a Recognized Claim |
| 618086-8 | Claim Did Not Result in a Recognized Claim |
| 618087-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618089-2 | Claim Did Not Result in a Recognized Claim |
| 618090-6 | Claim Did Not Result in a Recognized Claim |
| 618091-4 | Claim Did Not Result in a Recognized Claim |
| 618092-2 | Claim Did Not Result in a Recognized Claim |
| 618093-0 | Claim Did Not Result in a Recognized Claim |
| 618094-9 | Claim Did Not Result in a Recognized Claim |
| 618095-7 | Claim Did Not Result in a Recognized Claim |
| 618096-5 | Claim Did Not Result in a Recognized Claim |
| 618097-3 | Claim Did Not Result in a Recognized Claim |
| 618098-1 | Claim Did Not Result in a Recognized Claim |
| 618099-0 | Claim Did Not Result in a Recognized Claim |
| 618101-5 | Claim Did Not Result in a Recognized Claim |
| 618102-3 | Claim Did Not Result in a Recognized Claim |
| 618103-1 | Claim Did Not Result in a Recognized Claim |
| 618104-0 | Claim Did Not Result in a Recognized Claim |
| 618105-8 | Claim Did Not Result in a Recognized Claim |
| 618106-6 | Claim Did Not Result in a Recognized Claim |
| 618107-4 | Claim Did Not Result in a Recognized Claim |
| 618108-2 | Claim Did Not Result in a Recognized Claim |
| 618110-4 | Claim Did Not Result in a Recognized Claim |
| 618111-2 | Claim Did Not Result in a Recognized Claim |
| 618113-9 | Claim Did Not Result in a Recognized Claim |
| 618114-7 | Claim Did Not Result in a Recognized Claim |
| 618115-5 | Claim Did Not Result in a Recognized Claim |
| 618116-3 | Claim Did Not Result in a Recognized Claim |
| 618117-1 | Claim Did Not Result in a Recognized Claim |
| 618118-0 | Claim Did Not Result in a Recognized Claim |
| 618119-8 | Claim Did Not Result in a Recognized Claim |
| 618120-1 | Claim Did Not Result in a Recognized Claim |
| 618121-0 | Claim Did Not Result in a Recognized Claim |
| 618122-8 | Claim Did Not Result in a Recognized Claim |
| 618123-6 | Claim Did Not Result in a Recognized Claim |
| 618124-4 | Claim Did Not Result in a Recognized Claim |
| 618125-2 | Claim Did Not Result in a Recognized Claim |
| 618126-0 | Claim Did Not Result in a Recognized Claim |
| 618127-9 | Claim Did Not Result in a Recognized Claim |
| 618129-5 | Claim Did Not Result in a Recognized Claim |
| 618130-9 | Claim Did Not Result in a Recognized Claim |
| 618131-7 | Claim Did Not Result in a Recognized Claim |
| 618132-5 | Claim Did Not Result in a Recognized Claim |
| 618133-3 | Claim Did Not Result in a Recognized Claim |
| 618134-1 | Claim Did Not Result in a Recognized Claim |
| 618135-0 | Claim Did Not Result in a Recognized Claim |
| 618136-8 | Claim Did Not Result in a Recognized Claim |
| 618137-6 | Claim Did Not Fit Definition of Settlement Class |
| 618138-4 | Claim Did Not Result in a Recognized Claim |
| 618139-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618140-6 | Claim Did Not Result in a Recognized Claim |
| 618141-4 | Claim Did Not Result in a Recognized Claim |
| 618142-2 | Claim Did Not Result in a Recognized Claim |
| 618143-0 | Claim Did Not Result in a Recognized Claim |
| 618144-9 | Claim Did Not Result in a Recognized Claim |
| 618145-7 | Claim Did Not Result in a Recognized Claim |
| 618146-5 | Claim Did Not Result in a Recognized Claim |
| 618147-3 | Claim Did Not Result in a Recognized Claim |
| 618148-1 | Claim Did Not Result in a Recognized Claim |
| 618149-0 | Claim Did Not Result in a Recognized Claim |
| 618150-3 | Claim Did Not Result in a Recognized Claim |
| 618151-1 | Claim Did Not Result in a Recognized Claim |
| 618152-0 | Claim Did Not Result in a Recognized Claim |
| 618153-8 | Claim Did Not Result in a Recognized Claim |
| 618154-6 | Claim Did Not Result in a Recognized Claim |
| 618155-4 | Claim Did Not Result in a Recognized Claim |
| 618156-2 | Claim Did Not Result in a Recognized Claim |
| 618157-0 | Claim Did Not Result in a Recognized Claim |
| 618158-9 | Claim Did Not Result in a Recognized Claim |
| 618159-7 | Claim Did Not Fit Definition of Settlement Class |
| 618160-0 | Claim Did Not Result in a Recognized Claim |
| 618161-9 | Claim Did Not Result in a Recognized Claim |
| 618162-7 | Claim Did Not Result in a Recognized Claim |
| 618163-5 | Claim Did Not Result in a Recognized Claim |
| 618164-3 | Claim Did Not Fit Definition of Settlement Class |
| 618165-1 | Claim Did Not Result in a Recognized Claim |
| 618167-8 | Claim Did Not Result in a Recognized Claim |
| 618169-4 | Claim Did Not Result in a Recognized Claim |
| 618171-6 | Claim Did Not Result in a Recognized Claim |
| 618174-0 | Claim Did Not Result in a Recognized Claim |
| 618176-7 | Claim Did Not Fit Definition of Settlement Class |
| 618177-5 | Claim Did Not Fit Definition of Settlement Class |
| 618178-3 | Claim Did Not Result in a Recognized Claim |
| 618179-1 | Duplicate |
| 618180-5 | Claim Did Not Fit Definition of Settlement Class |
| 618181-3 | Claim Did Not Result in a Recognized Claim |
| 618182-1 | Deficient Claim Never Cured |
| 618183-0 | Claim Did Not Result in a Recognized Claim |
| 618184-8 | Claim Did Not Result in a Recognized Claim |
| 618185-6 | Deficient Claim Never Cured |
| 618186-4 | Deficient Claim Never Cured |
| 618187-2 | Deficient Claim Never Cured |
| 618188-0 | Claim Did Not Result in a Recognized Claim |
| 618189-9 | Claim Did Not Result in a Recognized Claim |
| 618190-2 | Claim Did Not Fit Definition of Settlement Class |
| 618191-0 | Claim Did Not Fit Definition of Settlement Class |
| 618192-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618193-7 | Claim Did Not Result in a Recognized Claim |
| 618194-5 | Claim Did Not Result in a Recognized Claim |
| 618195-3 | Claim Did Not Fit Definition of Settlement Class |
| 618196-1 | Claim Did Not Fit Definition of Settlement Class |
| 618197-0 | Claim Did Not Result in a Recognized Claim |
| 618199-6 | Deficient Claim Never Cured |
| 618200-3 | Claim Did Not Result in a Recognized Claim |
| 618202-0 | Claim Did Not Result in a Recognized Claim |
| 618205-4 | Claim Did Not Fit Definition of Settlement Class |
| 618206-2 | Claim Did Not Fit Definition of Settlement Class |
| 618207-0 | Claim Did Not Fit Definition of Settlement Class |
| 618208-9 | Claim Did Not Fit Definition of Settlement Class |
| 618209-7 | Claim Did Not Fit Definition of Settlement Class |
| 618210-0 | Claim Did Not Fit Definition of Settlement Class |
| 618211-9 | Claim Did Not Fit Definition of Settlement Class |
| 618212-7 | Claim Did Not Fit Definition of Settlement Class |
| 618213-5 | Claim Did Not Fit Definition of Settlement Class |
| 618214-3 | Claim Did Not Fit Definition of Settlement Class |
| 618215-1 | Claim Did Not Fit Definition of Settlement Class |
| 618216-0 | Claim Did Not Fit Definition of Settlement Class |
| 618217-8 | Claim Did Not Fit Definition of Settlement Class |
| 618218-6 | Claim Did Not Fit Definition of Settlement Class |
| 618219-4 | Claim Did Not Fit Definition of Settlement Class |
| 618221-6 | Claim Did Not Fit Definition of Settlement Class |
| 618223-2 | Claim Did Not Fit Definition of Settlement Class |
| 618224-0 | Claim Did Not Fit Definition of Settlement Class |
| 618225-9 | Claim Did Not Result in a Recognized Claim |
| 618226-7 | Claim Did Not Fit Definition of Settlement Class |
| 618227-5 | Claim Did Not Fit Definition of Settlement Class |
| 618228-3 | Claim Did Not Fit Definition of Settlement Class |
| 618230-5 | Claim Did Not Fit Definition of Settlement Class |

**Total Claims:**                                         **14,596**

# Exhibit C



P.O. Box 6191, Novato, CA 94948-6191
310-823-9000
www.kccllc.com
Fed Tax ID# 92-2292559

Celsius Holdings Securities Settlement Fund
c/o Grant & Eisenhofer
485 Lexington Ave
29th Floor
New York NY 10017

| | |
|---|---|
| **Contact** | Lance Cavallo |
| **Telephone** | (415)300-7598 |
| **Job Number** | C3G |

| Account Number | C3G:ROS | | Invoice Date | 19 March 2024 |
|---|---|---|---|---|
| **Invoice Number** | US_ASG2570895 | | **Due Date** | 18 April 2024 |

For services rendered through the end of January 2024

| **Expenses** | **Units** | **Rate** | **Amount** |
|---|---|---|---|
| Published Notice | | | $7,456.00 |
| First Class Postage | | | $12,642.79 |
| Email Notice & Claim Forms | 20 | $0.35 | $7.00 |
| Pre-Printed to Fulfill Requests | 60,000 | $0.70 | $42,000.00 |
| Website Setup | 1 | $8,315.00 | $8,315.00 |
| Website Hosting | 5 | $150.00 | $750.00 |
| IVR Line Charges | 2,021.28 | $0.25 | $505.31 |
| IVR Programming | | | $3,750.00 |
| IVR Monthly Fees | 5 | $150.00 | $750.00 |
| Telephone Support | 517.4 | $1.50 | $776.10 |
| Federal Express | | | $336.72 |
| Broker Reimbursements | | | $9,407.62 |
| **Total Expenses** | | | **$86,696.54** |



| Account Number | C3G:ROS | | Invoice Date | 19 March 2024 |
|---|---|---|---|---|
| Invoice Number | US_ASG2570895 | | Due Date | 18 April 2024 |

For services rendered through the end of January 2024

| | |
|---|---|
| **Invoice Subtotal** | **$86,696.54** |
| **Total Sales and Use Tax** | **$1,094.98** |
| **Total Amount Due** | **$87,791.52** |

Please detach and return this portion of the statement with your check to the address listed below.

Please reference your Account Number and Invoice Number on your Remittance.

| **Account Number** | C3G:ROS | **Remit Check Payments to:** | **Wire Payments to:** |
|---|---|---|---|
| **Invoice Number** | US_ASG2570895 | KCC Global Administration LLC - Class Actions | KCC Global Administration LLC - Class Actions |
| **Total Amount Due** | $87,791.52 | Department 2212 PO Box 4110 | Grasshopper Bank, N.A. 261 5th Ave, Suite 610 |
| **Amount Paid** | $ | Woburn, MA 01888-4110 | New York, NY 10016 Account # 02433990382 ABA # 026015024 |

 KCC

P.O. Box 6191, Novato, CA 94948-6191

415-798-5900, 800-211-5201

Fax: 415-892-5201

www.kccllc.com

Fed Tax ID# 92-2292559

Celsius Holdings Securities Settlement Fund

Grant & Eisenhofer

485 Lexington Ave

29th Floor

New York NY 10017

United States

**Contact**       Lance Cavallo
**Telephone**    +14153007598
**Job Number**   C3G
**PO Number**

| Account Number | C3G | Invoice Date | 6/14/2024 |
|---|---|---|---|
| Invoice Number | US-CLASS2707654 | Due Date | 7/14/2024 |

For services rendered through - 5/31/2024

| Expenses | Units | Rate | Amount |
|---|---|---|---|
| Broker Reimbursement | | | $301.88 |
| Address Search Standard | 9 | $1.50 | $13.50 |
| Claims Processing - Per Claim Fee | 18,723 | $7.75 | $145,103.25 |
| Denied Claim Letters | 346 | $1.25 | $432.50 |
| First Class Postage | | | $254.02 |
| Found & Remailed | 1 | $1.85 | $1.85 |
| IVR Line Charges | 473.7 | $0.25 | $118.43 |
| IVR Monthly Fees | 4 | $150.00 | $600.00 |
| Notice & Claim Form Requests | 1 | $3.65 | $3.65 |
| Third Party Audit of Plan of Allocations | | | $2,830.00 |
| Telephone Support | 191.67 | $1.50 | $287.52 |
| Website Hosting | 4 | $150.00 | $600.00 |
| Data Storage - February 2024 | 16,675 | $0.03 | $500.25 |
| Data Storage - March 2024 | 16,691 | $0.03 | $500.73 |
| Data Storage - April 2024 | 16,709 | $0.03 | $501.27 |
| Data Storage - May 2024 | 18,723 | $0.03 | $561.69 |



| Account Number | C3G | Invoice Date | 6/14/2024 |
|---|---|---|---|
| Invoice Number | US-CLASS2707654 | Due Date | 7/14/2024 |

For services rendered through - 5/31/2024

| Staff Hours | | Units | Rate | Amount |
|---|---|---|---|---|
| | | **Invoice Subtotal** | | $152,610.54 |
| | | **Sales and Use Tax** | | $13,190.45 |
| | | *Total Invoice* | | $165,800.99 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.

Please reference your Account Number and Invoice Number on your Remittance.

| | | **Check Payments to:** | **Wire Payments to:** |
|---|---|---|---|
| **Account Number** | C3G | KCC Global Administration LLC - Class Actions Department 2212 | KCC Global Administration LLC - Class Actions Grasshopper Bank, N.A. |
| **Invoice Number** | US-CLASS2707654 | | 261 5th Ave, Suite610 New York, NY 10016 |
| **Total Amount Due** | $165,800.99 | PO Box 4110 | Account # 02433990382 |
| | | Woburn, MA 01888-4110 | ACH Routing # 026015024 |
| **Amount Paid** | $ | | |

2 of 2

1 McInnis Parkway
San Rafael, CA 94903

**verita**

P.O. Box 6191, Novato, CA 94948-6191

415-798-5900, 800-211-5201

Fax: 415-892-5201

www.VeritaGlobal.com

Fed Tax ID# 92-2292559

Celsius Holdings Securities Settlement Fund
Grant & Eisenhofer
485 Lexington Ave
29th Floor
New York NY 10017
United States

**Contact**      Lance Cavallo
**Telephone**    +14153007598
**Job Number**   C3G
**PO Number**

| Account Number | C3G | Invoice Date | 11/15/2024 |
|---|---|---|---|
| Invoice Number | US-CLASS2708636 | Due Date | 12/15/2024 |

For services rendered through - 10/31/2024

| Expenses | Units | Rate | Amount |
|---|---|---|---|
| Address Search Standard | 4 | 1.5 | $6.00 |
| First Class Postage | | | $1.29 |
| Found & Remailed | 1 | 1.85 | $1.85 |
| IVR Line Charges | 103.43 | 0.25 | $25.87 |
| Telephone Support | 41.85 | 1.5 | $62.79 |
| IVR Monthly Fees | 5 | 150 | $750.00 |
| Website Hosting | 5 | 150 | $750.00 |
| Claims Processing - Per Claim Fee | 65 | 7.75 | $503.75 |
| Data Storage - June 2024 | 18,788 | 0.03 | $563.64 |
| Data Storage - July 2024 | 18,788 | 0.03 | $563.64 |
| Data Storage - August 2024 | 18,788 | 0.03 | $563.64 |
| Data Storage - September 2024 | 18,788 | 0.03 | $563.64 |
| Data Storage - October 2024 | 18,788 | 0.03 | $563.64 |

Formerly known as KCC

1 of 2

1 McInnis Parkway
San Rafael, CA 94903



| Account Number | C3G | | Invoice Date | 11/15/2024 |
|---|---|---|---|---|
| Invoice Number | US-CLASS2708636 | | Due Date | 12/15/2024 |

For services rendered through - 10/31/2024

| Staff Hours | Units | Rate | Amount |
|---|---|---|---|
| | Invoice Subtotal | | $4,919.75 |
| | Sales and Use Tax | | $369.93 |
| | *Total Invoice* | | $5,289.68 |

- - - - - - - - - - - - - Please detach and return this portion of the statement with your check to Verita Global - - - - - - - - - - - - -

Please reference your Account Number and Invoice Number on your Remittance.

| Account Number | C3G | **Check Payments to:** | **Wire Payments to:** |
|---|---|---|---|
| Invoice Number | US-CLASS2708636 | Verita Global LLC<br>Department 2212<br>PO Box 4110<br>Woburn, MA 01888-4110 | Verita Global LLC<br>Grasshopper Bank, N.A.<br>261 5th Ave, Suite610<br>New York, NY 10016<br>Account # 02433990382<br>ACH Routing # 026015024 |
| Total Amount Due | $5,289.68 | | |

Amount Paid    $ _____

Verita Global LLC
P.O. Box 6191
Novato, CA 94948-6191
www.kccllc.com

Estimated Costs at Completion

November 18, 2024

Re: Celsius Holdings Securities Settlement

Job Code:　　C3G

| Remaining Costs | Hours | Units | Unit Cost | | Ext Cost | |
|---|---|---|---|---|---|---|
| Website Hosting | | 11 | $ | 150.00 | $ | 1,650.00 |
| IVR Monthly Hosting | | 11 | $ | 150.00 | $ | 1,650.00 |
| IVR Line Charges | | 400 | $ | 0.25 | $ | 100.00 |
| Live Operator Fees | | 400 | $ | 1.50 | $ | 600.00 |
| Issue Checks | | 3,500 | $ | 0.75 | $ | 2,625.00 |
| First Class Postage | | 3,500 | $ | 0.73 | $ | 2,555.00 |
| Re-Issue Checks | | 200 | $ | 4.50 | $ | 900.00 |
| First Class Postage | | 200 | $ | 0.73 | $ | 146.00 |
| Data Storage Fees July 2024 - March 2025 (18,788 Total Claims) | | 206,668 | $ | 0.03 | $ | 6,200.04 |
| PO Box | | 2 | $ | 1,560.00 | $ | 3,120.00 |
| Income Tax Return 2024 & 2025 | | 2 | $ | 2,500.00 | $ | 5,000.00 |
| Subtotal | | | | | $ | 24,546.04 |

| | | |
|---|---|---|
| Total including Total Costs and Staff Hours To Date | $ | 24,546.04 |
| Sales Tax | $ | 1,963.68 |
| | $ | 26,509.72 |